# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MISSOURI
### WESTERN DIVISION

SCOTT AND RHONDA BURNETT, RYAN
HENDRICKSON, JEROD BREIT, SCOTT
TRUPIANO, JEREMY KEEL, HOLLEE
ELLIS, and FRANCES HARVEY, on behalf
of themselves and all others similarly situated,

        Plaintiffs,

v.

THE NATIONAL ASSOCIATION OF
REALTORS, REALOGY HOLDINGS
CORP., HOMESERVICES OF AMERICA,
INC., BHH AFFILIATES, LLC, HSF
AFFILIATES, LLC, RE/MAX, LLC, and
KELLER WILLIAMS REALTY, INC.,

        Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No: 4:19-cv-00332-SRB

Judge Stephen R. Bough

---

### Exhibit Index on Behalf of Defendants the National Association of REALTORS®, Anywhere Real Estate Inc. (f/k/a Realogy Holdings Corp.), RE/MAX, LLC, and <u>Keller Williams Realty, Inc.</u>

Defendants the National Association of REALTORS®, Anywhere Real Estate Inc. (f/k/a Realogy Holdings Corp.), RE/MAX, LLC, and Keller Williams Realty, Inc. hereby submit their exhibit index. The Undersigned Defendants reserve their rights to further modify this list, including based on outcomes of the parties' motions *in limine* and in response to any new exhibits that Plaintiffs or any other parties identify after the publication of this list. Inclusion of any document on this list does not constitute a waiver of any potential objection as to admissibility by any Defendant.

| | | | | | |
|---|---|---|---|---|---|
| ✓ | = offered & admitted w/o objection | | Ltd | = admitted for limited purposes | |
| Ex | = offered, but objected to and excluded | | X | = offered & admitted over objection | |
| DB | = admitted, de bene | | NO | = marked, but not offered | |
| | | | WD | = offered then withdrawn | |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3500 | | | | NAR Proceedings Testimony re Local Real Estate Boards (2/17/1892) [NARSITZER0000870509] \| 18 pages |
| D-3501 | | | | NAR Journal re Round Table (7/18/1925) [NARSITZER0000870512] \| 5 pages |
| D-3502 | | | | NAR Cooperative Sharing of Listings for Small Boards of Realtors (9/1970) [NARSITZER0000639509] \| 8 pages |
| D-3503 | | | | NAR Handbook on Multiple Listing Policy (1/1972) [NARSITZER0000019277] \| 42 pages |
| D-3504 | | | | NAR Handbook on Cooperative Sharing (6/1972) [NARSITZER0000019131] \| 24 pages |
| D-3505 | | | | NAR Handbook on Multiple Listing Policy (8/1975) [NARSITZER0000019155] \| 65 pages |
| D-3506 | | | | License Agreement (June 1, 1977) [RMLLC-WDMO-00034292-RMLLC-WDMO-00034305] \| 14 pages |
| D-3507 | | | | Franchise Agreement (11/28/1977) [RMLLC-WDMO-00034710-RMLLC-WDMO-00034710] \| 3 pages |
| D-3508 | | | | Independent Contractor Manual (5/1/1978) [RMLLC-WDMO-01545216-RMLLC-WDMO-01545228] \| 13 pages |
| D-3509 | | | | NAR Multiple Listing Policy Committee Report (1/29/1979) [NARSITZER0000648123] \| 87 pages |
| D-3510 | | | | NAR Board of Directors Meeting Minutes (5/7/1979) [NARSITZER0000867033] \| 15 pages |
| D-3511 | | | | NAR Board of Directors Meeting Minutes (11/12/1979) [NARSITZER0000006722] \| 21 pages |
| D-3512 | | | | NAR Board of Directors Meeting Minutes (2/25/1980) [NARSITZER0000867051] \| 20 pages |
| D-3513 | | | | NAR Board of Directors Meeting Minutes (4/28/1980) [NARSITZER0000007386] \| 14 pages |
| D-3514 | | | | NAR Board of Directors Order of Business (11/15/1982) [NARSITZER0000031620] \| 314 pages |
| D-3515 | | | | FTC Staff Report re The Real Estate Brokerage Industry: Los Angeles Regional Office Staff Report: Volumes 1 & 2 & The Butters Report (12/1983) [NARSITZER0000165422] \| 600 pages |
| D-3516 | | | | Franchise Agreement (January 24, 1984) [RMLLC-WDMO-01545229-RMLLC-WDMO-01545250] \| 22 pages |
| D-3517 | | | | NAR Agency Task Force Final Report (5/1/1986) [NARSITZER0000005875] \| 51 pages |
| D-3518 | | | | Franchise Agreement (11/28/1987) [RMLLC-WDMO-00034666-RMLLC-WDMO-00034682] \| 17 pages |
| D-3519 | | | | NAR Board of Directors Meeting Minutes (11/14/1988) [NARSITZER0000007329] \| 37 pages |
| D-3520 | | | | Franchise Agreement (11/1/1988) [RMLLC-WDMO-00045510-RMLLC-WDMO-00045530] \| 21 pages |
| D-3521 | | | | NAR Professional Standards Committee Meeting Minutes (2/4/1989) [NARSITZER0000870411] \| 11 pages |
| D-3522 | | | | NAR Board of Directors Meeting Minutes (11/12/1990) [NARSITZER0000007312] \| 17 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3523 | | | | NAR Code of Ethics & Arbitration Manual (1/1991) [NARSITZER0000010276] \| 120 pages |
| D-3524 | | | | NAR Handbook on Multiple Listing Policy (1/1991) [NARSITZER0000019842] \|115 pages |
| D-3525 | | | | NAR Code of Ethics & Standards of Practice (1/1/1991) [https://cdn.nar.realtor/sites/default/files/documents/COE1991.pdf?_gl=1*1tss o5y*_gcl_au*ODAxMjk0MDc0LjE2OTAzNDYwNDA.] \| 6 pages |
| D-3526 | | | | NAR Board of Directors and Executive Committee Minutes (11/11/1991) [NARSITZER0000035501] \| 1030 pages |
| D-3527 | | | | NAR Code of Ethics & Arbitration Manual (1/1992) [NARSITZER0000010396] \| 135 pages |
| D-3528 | | | | NAR Board of Directors & Executive Committee Meeting Minutes (1992) [NARSITZER0000038004] \| 1089 pages |
| D-3529 | | | | NAR Code of Ethics & Standards of Practice (1/1/1992) [https://cdn.nar.realtor/sites/default/files/documents/COE1992.pdf?_gl=1*l49f jg*_gcl_au*ODAxMjk0MDc0LjE2OTAzNDYwNDA.] \| 6 pages |
| D-3530 | | | | NAR Handbook on Mutliple Listing Policy (1/1992) \| 128 pages |
| D-3531 | | | | NAR Multiple Listing Committee Meeting Minutes (2/1/1992) [NARSITZER0000024351] \| 163 pages |
| D-3532 | | | | NAR Board of Directors Meeting Minutes (2/3/1992) [NARSITZER0000037346] \|658 pages |
| D-3533 | | | | NAR Report of the Presidential Advisory Group (3/1992) [NARSITZER0000005797] \| 78 pages |
| D-3534 | | | | 1992 Keller Williams Career Manual \| 194 pages |
| D-3535 | | | | Article re Realtors Consider Role Change: Sales - A growing number of real estate agents are seeking to represent buyers. An association task force will present its report at convention (4/20/1992) [latimes.com/archives/la-xpm-1992-04-20-fi-473-story.html] \| 2 pages |
| D-3536 | | | | NAR Multiple Listing Policy Committee Meeting Attachment 8 (4/26/1992) [NARSITZER0000245555] \| 10 pages |
| D-3537 | | | | NAR Board of Directors Meeting Minutes (4/28/1992) [NARSITZER0000006700] \| 22 pages |
| D-3538 | | | | NAR Board of Directors Meeting Minutes (11/16/1992) [NARSITZER0000006884] \| 41 pages |
| D-3539 | | | | NAR Board of Directors 1992 Annual Meeting (11/16/1992) [NARSITZER0000036531] \| 815 pages |
| D-3540 | | | | NAR Handbook on Multiple Listing Policy (1/1993) [NARSITZER0000019614] \|100 pages |
| D-3541 | | | | NAR Board of Directors Meeting Minutes (2/1/1993) [NARSITZER0000007272 / Millett Ex. 510] \| 18 pages |
| D-3542 | | | | NAR Board of Directors Meeting Order of Business & Minutes (2/1/1993) [NARSITZER0000039093] \| 509 pages |
| D-3543 | | | | Policies and Guidelines, Section 4 (1993) \| 59 pages |
| D-3544 | | | | NAR Presidential Advisory Group Report on Facilitator/Non-Agency (10/1/1993) [NARSITZER0000048201] \| 29 pages |
| D-3545 | | | | NAR Report of the Presidential Advisory Group on the Facilitator/Non-Agency Concept (11/1993) [NARSITZER0000048230] \| 154 pages |
| D-3546 | | | | NAR Professional Standards Committee Meeting Minutes (11/13/1993) [NARSITZER0000870435] \| 41 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3547 | | | | ReMax Webpage re RE/MAX Code of Ethics [https://remaxbadsoden.com/ueber-uns/remax-ehrenkodex/remax-code-of-ethics/] \| 4 pages |
| D-3548 | | | | NAR Professional Standards Committee Meeting Minutes (11/5/1994) [NARSITZER0000870476] \| 21 pages |
| D-3549 | | | | NAR Board of Directors Meeting Minutes (11/7/1994) [NARSITZER0000006670] \| 30 pages |
| D-3550 | | | | NAR Code of Ethics & Arbitratrion Manual (1995) [NARSITZER0000011266] \| 185 pages |
| D-3551 | | | | NAR Handbook on Multiple Listing Policy (1/1995) [NARSITZER0000020314] \| 107 pages |
| D-3552 | | | | NAR Code of Ethics & Standards of Practice (1/1/1995) [Milligan Ex. 13] \| 6 pages |
| D-3553 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (2/4/1995) [NARSITZER0000052538] \| 5 pages |
| D-3554 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (11/11/1995)[NARSITZER0000024585] \| 8 pages |
| D-3555 | | | | NAR Board of Directors Meeting Minutes (11/13/1995) [NARSITZER0000007250] \| 22 pages |
| D-3556 | | | | NAR Code of Ethics & Arbitration Manual (1/1996) [NARSITZER0000010686] \| 202 pages |
| D-3557 | | | | NAR Handbook on Multiple Listing Policy (1/1996) [NARSITZER0000020199] \| 115 pages |
| D-3558 | | | | NAR Code of Ethics & Standards of Practice (1/1/1996) [https://cdn.nar.realtor/sites/default/files/documents/COE1996.pdf?_gl=1*1tsso5y*_gcl_au*ODAxMjk0MDc0LjE2OTAzNDYwNDA.] \| 6 pages |
| D-3559 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (2/2/1996) [NARSITZER0000052042] \| 18 pages |
| D-3560 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (4/27/1996) [NARSITZER0000052133] \| 9 pages |
| D-3561 | | | | NAR Professional Standards Committee Meeting Minutes (4/27/1996) [NARSITZER0000870399] \| 12 pages |
| D-3562 | | | | NAR Board of Directors Meeting Minutes (4/29/1996) [NARSITZER0000007848] \| 18 pages |
| D-3563 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (11/16/1996) [NARSITZER0000024593] \| 27 pages |
| D-3564 | | | | NAR Executive Committee Meeting Minutes (11/16/1996) [NARSITZER0000756192] \| 489 pages |
| D-3565 | | | | NAR Board of Directors Meeting Minutes (11/18/1996) [NARSITZER0000006650] \| 20 pages |
| D-3566 | | | | NAR Board of Directors Meeting Minutes (11/18/1996) [NARSITZER0000008978 / Millett Ex. 512] \| 20 pages |
| D-3567 | | | | Policies and Guidelines, Section 4 (1997) \| 42 pages |
| D-3568 | | | | NAR Professional Standards Committee Agenda (5/17/1997) [NARSITZER0000650412] \| 103 pages |
| D-3569 | | | | Mo. Rev. Stat. 339.750 – Dual agent, consent — dual agent as limited agent — disclosure of nonconfidential information, when — nondisclosure of information, when — confidential information — no imputation of information (9/1/1997) [https://revisor.mo.gov/main/OneSection.aspx?section=339.750&bid=18211] \| 2 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3570 | | | | NAR Multiple Listing Policy Committee Meeting Minutes (11/7/1998)[NARSITZER0000024620) | 8 pages |
| D-3571 | | | | Mo. Rev. Stat. 339.730 – Licensee as limited agent representing seller or landlord, duties — confidential information disclosure, when — licensee's duties to customer — showing alternative properties — subagent, duties (1/1/1999) [https://revisor.mo.gov/main/OneSection.aspx?section=339.730&bid=18209] | 2 pages |
| D-3572 | | | | Mo. Rev. Stat. 339.740 – Licensee representing head buyer or tenant — duties and obligations of — disclosure of confidential information — licensee's duty to a customer — showing of properties — subagents (1/1/1999) [https://revisor.mo.gov/main/OneSection.aspx?section=339.740&bid=18210] | 3 pages |
| D-3573 | | | | NAR Professional Standards Committee Meeting Minutes (11/13/1999) [NARSITZER0000165732] | 61 pages |
| D-3574 | | | | Mo. Rev. Stat. 339.755 – Duties and obligations of transaction broker (1/1/2000) [https://revisor.mo.gov/main/OneSection.aspx?section=339.755&bid=18212] | 3 pages |
| D-3575 | | | | NAR Interpretations & Procedures Subcommittee of the Professional Standards Committee Meeting Minutes (3/17/2002) [NARSITZER0000548175] | 18 pages |
| D-3576 | | | | CBOR MLS Policies & Procedures (10/1/2003) [CBOR 00002458] | 16 pages |
| D-3577 | | | | NAR Professional Standards Committee Meeting Minutes (11/8/2003) [NARSITZER0000007569] | 15 pages |
| D-3578 | | | | Millionaire Agent (2004) [KWRI_00668474] | 370 pages |
| D-3579 | | | | Exclusive Buyer Agency Contract b/w Sitzer, Winger & Reece Nichols Realtors (2/10/2004) [SITZER_0000001801-05 / Sitzer Ex. 4 / Winger Ex. 4] | 5 pages |
| D-3580 | | | | Residential Real Estate Sale Contract b/w Sitzer, Winger (Buyers) & Shaughnessys (Seller) (2/14/2004) [SITZER_0000001795-1800 / Sitzer Ex. 5 / Winger Ex. 5] | 6 pages |
| D-3581 | | | | Accepted Counteroffer Addendum b/w Sitzer, Winger (Buyers) & Shaughnessys (Sellers) (2/15/2004) [SITZER_0000001790-91 / Sitzer Ex. 6 / Winger Ex. 6] | 2 pages |
| D-3582 | | | | Residential Real Estate Sales Contract Offer re: Josh Sitzer, Amy Winger's 7241 Belleview sale (2/22/04) [SITZER_001823-28] | 6 pages |
| D-3583 | | | | Agency Disclosure Addendum re: Josh Sitzer, Amy Winger's 7241 Belleview sale (2/23/04) [SITZER_001822] | 1 page |
| D-3584 | | | | Accepted Counteroffer Addendum re: Josh Sitzer, Amy Winger's 7241 Belleview (2/23/04) | 2 pages |
| D-3585 | | | | Amendment to Residential Real Estate Sales Contract b/w Joshua Sitzer, Amy Winger & Andrew Sullivan, Maureen Sullivan re: 7241 Belleview (2/23/04) [SITZER_001831] | 1 page |
| D-3586 | | | | Rules of Department of Economic Development, Division 250-Missouri Real Estate Commission, Chapter 8-Business Conduct & Practice [https://www.sos.mo.gov/cmsimages/adrules/csr/previous/4csr/4csr0906/4c250-8.pdf] | 15 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3587 | | | | NAR Board of Directors Meeting Minutes (5/15/2004) [NARSITZER0000008725] \| 60 pages |
| D-3588 | | | | Mo. Rev. Stat. 339.800 - Compensation of designated broker, paid by whom, sharing compensation — payment establishing agency — agreement by seller or buyer on sharing compensation (8/28/2004) [https://revisor.mo.gov/main/OneSection.aspx?section=339.800&bid=18217] \| 2 pages |
| D-3589 | | | | NAR Board of Directors Meeting Minutes (11/8/2004) [NARSITZER0000005981] \| 38 pages |
| D-3590 | | | | Mo. Rev. Stat. 339.720 – Licensee's duties and obligations in writing — licensee as transaction broker, exceptions (8/28/2005) [https://revisor.mo.gov/main/OneSection.aspx?section=339.720&bid=18208] \| 2 pages |
| D-3591 | | | | Article re MLS to recognize brokers for buyers (10/12/2005) [tampabay.com/archive/1992/10/25/mls-to-recognize-brokers-for-buyers] \| 2 pages |
| D-3592 | | | | Email from Jay Papasan to Jim Talbot, et al., re: Agent Mastermind on Discounters with .ppt Attachment (7/25/2006) [KWRI_00124935] \| 48 pages |
| D-3593 | | | | Heartland MLS Rules and Regulations (1/1/2007) [KCRAR 00000001] \| 26 pages |
| D-3594 | | | | Article on Economic Pitfalls in Antitrust Class Certification [Schulman 7.22.21 Dep. Ex. 13] \| 6 pages |
| D-3595 | | | | FTC Report re Competition in the Real Estate Brokerage Industry (4/2007) [http://www.ftc.gov/sites/default/files/documents/reports/competition-real-estate-brokerage-industry-report-federal-trade-commission-and-u.s.department-justice/v050015.pdf] \| 78 pages |
| D-3596 | | | | Article re Millett is Auburn's citizen of the year (5/4/2007) [https://www.sunjournal.com/2007/05/04/millett-auburns-citizen-year/] \| 3 pages |
| D-3597 | | | | Missouri 20 CSR 2250-8.090 – Brokerage Service Agreement (4/30/2008) [https://www.law.cornell.edu/regulations/missouri/20-CSR-2250-8-090] \| 10 pages |
| D-3598 | | | | Warranty Deed b/w Martinezs (Grantors) & Burnetts (Grantees) & Related Documents (9/24/2008) [SITZER_0000000346- SITZER_0000000353] \| 8 pages |
| D-3599 | | | | Independent Contractor Agreement b/w RE/MAX Results (Broker) & Gregory Harwood (Contractor) (12/12/2008) [RESULTSREALTY_00000285-RESULTSREALTY_00000300] \| 16 pages |
| D-3600 | | | | SHIFT (Millionaire Real Estate) (2009) [KWRI_00286646] \| 321 pages |
| D-3601 | | | | NAR Minutes Professional Standards Committee (5/13/2009)[NARSITZER0000600062] \| 9 pages |
| D-3602 | | | | NAR Professional Standards Committee Agenda (5/14/2009) [NARSITZER0000166791] \| 89 pages |
| D-3603 | | | | NAR Professional Standards Committee Meeting Minutes (5/14/20019 [NARSITZER0000655147] \| 9 pages |
| D-3604 | | | | Email from Gary Keller to Mark Willis et al re Is my KW broker supposed to charge an additional transaction fee/commission? (1/14/2010) [KWRI_00586732-33] \| 2 pages |
| D-3605 | | | | CBOR Significant MLS Policies & Procedures (1/26/2010) [CBOR 00002687] \| 56 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3606 | | | | NAR Board of Directors Meeting Minutes (5/15/2010) [NARSITZER0000007129] | 23 pages |
| D-3607 | | | | RE/MAX Trademark and Graphic Standards Manual (14th Edition) (1/1/2011) [RMLLC-WDMO-00696023-RMLLC-WDMO-00696084] | 62 pages |
| D-3608 | | | | Maine Real Estate Commission, Real Estate Brokerage Realtionship Form [https://www.maine.gov/sos/cec/rules/02/039/039c410.pdf] | 1 pages |
| D-3609 | | | | Missouri Warranty Deed b/w Burnett (Grantor) & Burnetts (Grantees) (9/15/2011) [SITZER_0000000361- SITZER_0000000365] | 5 pages |
| D-3610 | | | | Emails b/w Jerod Breit & Laura Weale (lender) re: "Let's try this again" (12/1/2011-3/5/2012) [Sitzer_002390-99 / Breit Ex. 4] | 10 pages |
| D-3611 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/3/2012) [RMLLC-WDMO-00006265-RMLLC-WDMO-00006607] | 343 pages |
| D-3612 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/3/2012) [RMLLC-WDMO-00491436-RMLLC-WDMO-00491778] | 343 pages |
| D-3613 | | | | Email b/w Jerod Breit & Greg Hardwood (agent) re: "Hello Sir!" (7/9/2012) [Sitzer_002376 / Breit Ex. 5] | 1 page |
| D-3614 | | | | Email thread with Jerod Breit, Greg Harwood (agent), et al. re: Homes (7/30/2012-7/31/2012) [Sitzer_002416-18 / Breit Ex. 6] | 3 pages |
| D-3615 | | | | Jerod Breit's Buyer's Exclusive Limited Agency Employment Contract (8/1/2012) [RESULTSREALTY_00000120-123 / Breit Ex. 2] | 4 pages |
| D-3616 | | | | Email thread with Jerod Breit, Laura Weale (lender) & Neil Elliott re: "Loan Info" (7/1/2012-8/3/2012) [Sitzer_002405-09 / Breit Ex. 7] | 5 pages |
| D-3617 | | | | Sales Contract Counteroffer re: Jerod Breit 3835 French Court Purchase (8/10/2012) [RESULTSREALTY_00000045 / Breit Ex. 10] | 1 page |
| D-3618 | | | | Jerod Breit Residential Sales Contract re: 3835 French Court Purchase (8/11/2012) [RESULTSREALTY_00000046-53 / Breit Ex. 9] | 8 pages |
| D-3619 | | | | Jerod Breit Cash Assistance Payment Loan Application Affidavit re: 3835 French Court purchase (8/21/2012) [Sitzer_002221-22 / Breit Ex. 8] | 2 pages |
| D-3620 | | | | Settlement Statement for Jerod Breit's 3835 French Court Purchase (9/12/2012) [RESULTSREALTY_00000183-86 / Breit Ex. 11] | 4 pages |
| D-3621 | | | | Final Settlement Statement for Jerod Breit's 3835 French Court Purchase (9/12/2012) [RESULTSREALTY_00000192-95 / Breit Ex. 12] | 4 pages |
| D-3622 | | | | RE/MAX, LLC 2013 10-K (1/1/2013) [RMLLC-WDMO-00372684-RMLLC-WDMO-00372798] | 115 pages |
| D-3623 | | | | RE/MAX Trademark and Graphic Standards Manual (15th Edition) (1/1/2013) [RMLLC-WDMO-00696085-RMLLC-WDMO-00696148] | 64 pages |
| D-3624 | | | | "Statutes and Rules," Missouri Real Estate Commission, Section 339.020 | 79 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3625 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/15/2013) [RMLLC-WDMO-00006608-RMLLC-WDMO-00006985] \| 378 pages |
| D-3626 | | | | NAR Risk Management & License Law Forum: Fiduciary Duties (5/15/2013) [https://www.nar.realtor/sites/default/files/handouts-and-brochures/2014/nar-fiduciary-duty-032213.pdf] \| 2 pages |
| D-3627 | | | | NAR Professional Standards Committee Agenda (5/16/2013) [NARSITZER0000167267] \| 72 pages |
| D-3628 | | | | NAR Handbook on Multiple Listing Policy (1/2014) [NARSITZER0000108387] \| 169 pages |
| D-3629 | | | | NAR Code of Ethics & Standards of Practice (1/1/2014) [https://www.nar.realtor/sites/default/files/handouts-and-brochures/2014/2014-COE-Poster.pdf] \| 1 page |
| D-3630 | | | | NAR Profile of Home Buyers & Sellers (1/2014) [https://www.nar.realtor/sites/default/files/reports/2014/2014-profile-of-home-buyers-and-sellers-highlights.pdf] \| 4 pages |
| D-3631 | | | | RE/MAX Trademark and Graphic Standards Manual (16th Edition) (1/1/2014) [RMLLC-WDMO-00696393-RMLLC-WDMO-00696456] \| 64 pages |
| D-3632 | | | | NAR Code of Ethics & Arbitration Manual (1/2014) [https://www.nar.realtor/sites/default/files/migration_files/publications/2014/Policy/2014-Code-of-Ethics-and-Arbitration-Manual.pdf] \| 402 pages |
| D-3633 | | | | NAR Home Buyer & Seller Generational Trends (3/2014) [https://www.nar.realtor/sites/default/files/reports/2014/2014-home-buyer-and-seller-generational-trends-report-full.pdf] \| 111 pages |
| D-3634 | | | | NAR Report re Economic Impact Real Estate Activity: Missouri (4/2014) \| 6 pages |
| D-3635 | | | | NAR Report re Economic Impact of Real Estate Activity: United States (4/2014) \| 6 pages |
| D-3636 | | | | NAR Member Profile (5/2014) [NARSITZER0000050008] \| 80 pages |
| D-3637 | | | | NAR Board of Directors Meeting Minutes (5/15/2014) [NARSITZER0000754338] \| 138 pages |
| D-3638 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/21/2014) [RMLLC-WDMO-00007619-RMLLC-WDMO-00007998] \| 380 pages |
| D-3639 | | | | RMLLC Franchise Disclosure Document for RE/MAX St. Louis Region (9/1/2014) [RMLLC-WDMO-00014281-RMLLC-WDMO-00014603] \| 323 pages |
| D-3640 | | | | Listing Contract b/w Trupianos & Arling (agent) (9/8/2014) [SITZER_001882-85 / Trupiano Ex. 6] \| 4 pages |
| D-3641 | | | | Email Thread with Ryan Gorman, Richard Smith, and William Lange re: "Realogy AMPs-Meeting in New Jersey" (10/16/2014) [Realogy-Sitzer-00422397-400] \| 4 pages |
| D-3642 | | | | Article re NAR 2014 Profile of Home Buyers and Sellers (11/21/2014) [https://www.gaar.com/blog/article/2014-profile-of-home-buyers-and-sellers] \| 2 pages |
| D-3643 | | | | NAR Report re Real Estate in a Digital Age (2015) [NARSITZER0000165534] \| 34 pages |
| D-3644 | | | | NAR Member Profile (1/2015) [NARSITZER0000050216] \| 80 pages |
| D-3645 | | | | NAR Model Bylaws for Local Member Boards (1/1/2015) [NARSITZER0000101961] \| 26 pages |
| D-3646 | | | | NAR Code of Ethics & Arbitration Manual (1/2015) [NARSITZER0000127148] \| 389 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3647 | | | | NAR Profile of Home Buyers & Sellers (1/2015) [NARSITZER0000734102] \| 138 pages |
| D-3648 | | | | NAR Code of Ethics & Standards of Practice (1/1/2015) [https://www.nar.realtor/sites/default/files/policies/2015/2015-Code-of-Ethics.pdf] \| 8 pages |
| D-3649 | | | | NAR Handbook on Multiple Listing Policy (1/2015) [https://assets.inman.com/wp-content/uploads/2015/02/2015-NAR-MLS-Policy-Handbook.pdf] \| 168 pages |
| D-3650 | | | | NAR Summary of 2015 MLS Changes (1/2015) [https://www.nar.realtor/about-nar/policies/2015-summary-of-mls-changes] \| 12 pages |
| D-3651 | | | | RE/MAX, LLC 2015 10-K (1/1/2015) [RMLLC-WDMO-00699041-RMLLC-WDMO-00699194] \| 154 pages |
| D-3652 | | | | RMLLC Franchise Disclosure Document for RE/MAX St. Louis Region (2/1/2015) [RMLLC-WDMO-00014676-RMLLC-WDMO-00014998] \| 323 pages |
| D-3653 | | | | Email from Hope Trupiano to Scott Trupiano re: "Your Home Search" (Feb. 12, 2015) [SITZER_0000002745 / Trupiano Ex. 15] \| 1 page |
| D-3654 | | | | NAR Home Buyer & Seller Generational Trends Report (3/2015) [https://www.nar.realtor/sites/default/files/reports/2015/2015-home-buyer-and-seller-generational-trends-2015-03-11.pdf] \| 115 pages |
| D-3655 | | | | Listing Contract b/w Scott Trupiano, Hope Trupiano & Coldwell Banker Premier (3/1/2015) [CBPremier_000006-09 / Trupiano Ex. 7] \| 4 pages |
| D-3656 | | | | Listing Contract Amendment b/w Scott Trupiano, Hope Trupiano & Arling (agent) (3/1/2015) [CBPremier_000072-73 / Trupiano Ex. 8] \| 2 pages |
| D-3657 | | | | MARIS Exemption Form re: Trupianos' 6039 Hancock Listing (3/2/2015) [CBPremier_000113 / Trupiano Ex. 9] \| 1 page |
| D-3658 | | | | Better Homes and Gardens Real Estate Franchise Disclosure Document (3/31/2015) [Realogy-Sitzer-00000967-1241] \| 275 pages |
| D-3659 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/26/2015) [RMLLC-WDMO-00015323-RMLLC-WDMO-00015661] \| 339 pages |
| D-3660 | | | | Residential Sales Contract b/w Scott Trupiano, Hope Trupiano & Dwayne Meriweather, Megan Meriweather (5/27/2015) [SITZER_0000002581-88 / Trupiano Ex. 12] \| 8 pages |
| D-3661 | | | | Home Warranty Cooperating Agent Order Confirmation re: Trupianos' 6039 Hancock Sale (5/28/2015) [CBPremier_000149 / Trupiano Ex. 11] \| 1 page |
| D-3662 | | | | Accepted Sales Contract Counteroffer b/w Scott Trupiano, Hope Trupiano & Dwayne Meriweather, Megan Wilson (5/28/2015) [CBPremier_000163 / Trupiano Ex. 12(a)] \| 1 page |
| D-3663 | | | | June 2015 ERA Real Estate Policy & Procedures Manual [Realogy-Sitzer-00046431-78] \| 48 pages |
| D-3664 | | | | RMLLC St. Louis Region Franchise Agreement (6/2015) [RMLLC-WDMO-00045089-150] \| 62 pages |
| D-3665 | | | | Buyer's Exclusive Limited Agency Employment Contract b/w Scott Trupiano, Hope Trupiano & Arling (agent) (6/20/2015) [CBPremier_000012-14 / Trupiano Ex. 14] \| 3 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3666 | | | | Trupianos' Residential Sales Contract Counteroffer re: 1032 Shadowoak Purchase (6/20/2015) [Sitzer_001906-08 / Trupiano Ex. 16] │ 3 pages |
| D-3667 | | | | Email from Leigh Ann Arling (agent) to Scott Trupiano, Hope Trupiano re: "Counter Offer" and attachments (6/21/2015) [SITZER_0000002529-32 / Trupiano Ex. 17(a), 18] │ 4 pages |
| D-3668 | | | | Sellers' Sales Contract Counteroffer re: Trupianos' 1032 Shadowoak Purchase (6/22/2015) [Sitzer_001914 / Trupiano Ex. 17] │ 1 page |
| D-3669 | | | | Accepted Sales Contract Counteroffer b/w Scott Trupiano, Hope Trupiano & Gregory Wood, Regina Wood (6/22/2015) [Sitzer_001915 / Trupiano Ex. 19] │ 1 page |
| D-3670 | | | | Settlement Statement re: Trupianos' 6039 Hancock Sale (6/24/2015) [Sitzer_001867-89 / Trupiano Ex. 13] │ 23 pages |
| D-3671 | | | | Settlement Statement re: Trupianos' 1032 Shadowoak Purchase (7/22/2015) [CBPremier_000281 / Trupiano Ex. 20] │ 7 pages |
| D-3672 | | | | CBOR Rules & Regulations, Policies & Procedures (7/30/2015) [CBOR 00001665] │ 70 pages |
| D-3673 | | | | NAR Report re Economic Impact of Real Estate Activity: Missouri (8/2015) │ 6 pages |
| D-3674 | | | | NAR Report Economic Impact of Real Estate Activity: United States (8/2015) │ 6 pages |
| D-3675 | | | | Email thread among Katie Yeager (broker), Aaron Leib (broker), Rhonda Burnett & Scott Burnett re: [Yeager, Katie] 3630 Holmes (9/2015) [Burnett_000001-6] │ 6 pages |
| D-3676 | | | | Exclusive Right to Sell Contract b/w Scott & Rhonda Burnett & ReeceNichols (9/11/2015) [SITZER_0000000239-45 / S. Burnett Ex. 9 / R. Burnett Ex. 9] │ 7 pages |
| D-3677 | | | | West Penn Multi-List Rules & Regulations (10/1/2015) [http://www.westpennmls.com/wp-content/uploads/RR-Page-Index1.pdf] │ 63 pages |
| D-3678 | | | | 2016 Vision Speech Collection Report │ 4 pages |
| D-3679 | | | | 2016 Vision Speech Screen Capture │ 2 pages |
| D-3680 | | | | 2016 Gary Keller Vision Speech │ .mp4 file |
| D-3681 | | | | NAR Profile of Home Buyers & Sellers (1/2016) [NARSITZER0000050516] │ 144 pages |
| D-3682 | | | | NAR Code of Ethics & Arbitration Manual (1/2016) [NARSITZER0000128127] │ 377 pages |
| D-3683 | | | | NAR Code of Ethics (1/1/2016) [NARSITZER0000128215] │ 2 pages |
| D-3684 | | | | NAR Home Buyers & Sellers Generational Trends Report (1/2016) [NARSITZER0000242498] │ 141 pages |
| D-3685 | | | | NAR Member Profile (1/2016) [NARSITZER0000590345] │ 8 pages |
| D-3686 | | | | First StateBank Mortgage Breakdown of Closing Costs and Closing Disclosure b/w Burnetts (Seller) and Johnston (Buyer) (2016) [SITZER_0000000233-SITZER_0000000236] │ 4 pages |
| D-3687 | | | | NAR Handbook on Multiple Listing Policy (1/2016) [https://www.nar.realtor/sites/default/files/policies/2016/2016-MLS-Handbook.pdf] │ 174 pages |
| D-3688 | | | | NAR Code of Ethics & Standards of Practice (1/1/2016) [https://www.nar.realtor/sites/default/files/policies/2016/2016-NAR-Code-of-Ethics.pdf] │ 8 pages |
| D-3689 | | | | RE/MAX Trademark and Graphic Standards Manual (17th Edition) (1/1/2016) [RMLLC-WDMO-00350412-RMLLC-WDMO-00350471] │ 60 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3690 | | | | Counter Offer Addendum b/w Burnetts (Sellers) & Johnston (Buyer) (1/7/2016) [SITZER_0000000283- SITZER_0000000286] | 4 pages |
| D-3691 | | | | Resolution of Unacceptable Conditions Amendment b/w Burnetts (Sellers) & Johnston (Buyer) (1/14/2016) [SITZER_0000000288-SITZER_0000000289] | 2 pages |
| D-3692 | | | | Settlement Statement (HUD-1) re Scott & Rhonda Burnett (1/26/2016) [SITZER_0000000247-50 / Burnetts Ex. 11] | 4 pages |
| D-3693 | | | | Keller Williams "Vision" Deck (2016) [KWRI_00021025-1134] | 110 pages |
| D-3694 | | | | Sotheby's International Real Estate Affiliates LLC Franchise Disclosure Document (3/30/2016) [Realogy-Sitzer-00002132-2433] | 302 pages |
| D-3695 | | | | 2016 Policies & Guidelines Manual (4/1/2016) [KWRI_00817738] | 117 pages |
| D-3696 | | | | 2016 Franchise Disclosure Document (4/25/2016) [KWRI_00378696-9086] | 391 pages |
| D-3697 | | | | Market Research Report re: Potential New NRT Markets (Apr. 28, 2016) [Realogy-Sitzer-00439856-58] | 3 pages |
| D-3698 | | | | Realogy Code of Ethics (2016) [Realogy-Sitzer-00011046-079 / Gorman Ex. 10] | 72 pages |
| D-3699 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/11/2016) [RMLLC-WDMO-00016394-RMLLC-WDMO-00016751] | 358 pages |
| D-3700 | | | | Email from Hollee Ellis to Jerry Ellis forwarding email from Joe Bex (agent) re: "Today's showing" (Oct. 1, 2016) [SITZER_005339 / Ellis Ex. 9] | 1 page |
| D-3701 | | | | Real Estate Contract b/w John Cotter, Tammy Cotter (buyers) & Hollee Ellis, Jerry Ellis (sellers) re: 317 South Piper (11/12/2016) [SITZER_005231-38 / Ellis Ex. 10] | 8 pages |
| D-3702 | | | | NAR Report re Economic Impact of Real Estate Activity: Missouri (12/2016) | 7 pages |
| D-3703 | | | | NAR Report re Economic Impact of Real Estate Activity: United States (12/2016) | 7 pages |
| D-3704 | | | | Data From Economic Freedom of the World: 2020 Annual Report [Schulman 7.22.21 Dep. Ex. 17] | 8 pages |
| D-3705 | | | | Alta Settlement Statement re: Ellis' 317 South Piper Sale (12/30/2016) [SITZER_005185-86 / Ellis Ex. 11] | 2 pages |
| D-3706 | | | | Keller Williams Brochure re The Keller Williams Phenomenon (2017) [KWRI_00546895 - Native Version] | 36 pages |
| D-3707 | | | | NAR Member Profile (1/2017) [NARSITZER0000050660] | 82 pages |
| D-3708 | | | | NAR Code of Ethics & Arbitration Manual (1/2017) [NARSITZER0000121301] | 379 pages |
| D-3709 | | | | NAR Code of Ethics (1/1/2017) [NARSITZER0000129197] | 2 pages |
| D-3710 | | | | NAR Home Buyer & Seller Generational Trends Report (1/2017) [NARSITZER0000165381] | 146 pages |
| D-3711 | | | | NAR Profile of Home Buyers & Sellers (1/2017) [NARSITZER0000242547] | 145 pages |
| D-3712 | | | | NAR Code of Ethics & Standards of Practice (1/1/2017) [https://www.nar.realtor/sites/default/files/policies/2017/2017-Code-of-Ethics.pdf] | 8 pages |
| D-3713 | | | | NAR Handbook on Multiple Listing Policy (1/2017) [https://www.nar.realtor/sites/default/files/policies/2017/2017-HMLP.pdf] | 174 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3714 | | | | Webpage on Council for Estate Agencies (1/1/2017) [Schulman 7.22.21 Dep. Ex. 23] \| 1 page |
| D-3715 | | | | Council for Estate Agencies Article on Dos and [Dont's] [of] Co-Broking (1/1/2017) [Schulman 7.22.21 Dep. Ex. 24] \| 4 pages |
| D-3716 | | | | RE/MAX, LLC 2017 10-K (1/1/2017) [RMLLC-WDMO-00723039-RMLLC-WDMO-00723164] \| 126 pages |
| D-3717 | | | | Listing Contract b/w Jerod Breit & Remax Results (1/9/2017) [Sitzer_002450-54 / Breit Ex. 13] \| 5 pages |
| D-3718 | | | | Residential Sales Contract b/w Jerod Breit (seller) & Abbie Larkin (buyer) re: 3835 French Ct. (1/11/2017) [Sitzer_002227-34 / Breit Ex. 14] \| 8 pages |
| D-3719 | | | | Sales Contract Counteroffer by Jerod Breit re: 3835 French Court sale (1/12/2017) [RESULTSREALTY_00000019 / Breit Ex. 15] \| 1 page |
| D-3720 | | | | CBOR Rules & Regulations, Policies & Procedures (2/2017) [CBOR 00001287] \| 70 pages |
| D-3721 | | | | Final Alta Settlement Statement re: Jerod Breit's 3835 French Court sale (3/3/2017) [RESULTSREALTY_00000021-22 / Breit Ex. 17] \| 2 pages |
| D-3722 | | | | ALTA Settlement Statement re: Jerod Breit's 3835 French Court sale (3/3/2017) [SITZER_0000002763-65 / Breit Ex. 16] \| 3 pages |
| D-3723 | | | | NAR Training Presentation re Professional Standards Administrator (3/17/2017) [NARSITZER0000120534] \| 113 pages |
| D-3724 | | | | 2017 Franchise Disclosure Document (4/26/2017) [KWRI_00379087] \| 397 pages |
| D-3725 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/18/2017) [RMLLC-WDMO-00017386-RMLLC-WDMO-00017711] \| 326 pages |
| D-3726 | | | | Exclusive Right To Sell Contract b/w Sitzer, Winger & Bash Real Estate (6/19/2017) [SITZER_0000000019-25 / Sitzer Ex. 7 / Winger Ex. 7] \| 7 pages |
| D-3727 | | | | Exclusive Right To Sell Contract b/w Joshua Sitzer, Amy Winger & Bash Real Estate re: 3726 Madison (6/19/2017) [SITZER_001639-45 / Sitzer Ex. 8] \| 7 pages |
| D-3728 | | | | Exclusive Buyer Agency Contract b/w Sitzer, Winger & Bash Real Estate (6/22/2017) [SITZER_0000001783-88 / Sitzer Ex. 14 / Winger Ex. 14] \| 6 pages |
| D-3729 | | | | Article on Conflicts of Interest & Steering in Residential Brokerage (7/1/2017) [Schulman 7.22.21 Dep. Ex. 6] \| 33 pages |
| D-3730 | | | | Email from Ashley Kelm to Cary Sylvester re Industry Development Final Drafts with compilation of position papers including attachments (7/27/2017) [KWRI_00794913] \| 14 pages |
| D-3731 | | | | NAR Professional Standards Education Seminar Facilitator's Guide (8/10/2017) [NARSITZER0000489125] \| 199 pages |
| D-3732 | | | | Email from Michelle Figgs to Ruben Gonzalez re MC16 Market Update with Attachment (8/16/2017) [KWRI_00207885] \| 57 pages |
| D-3733 | | | | Addenda to Madison Avenue Purchase Agreement b/w Sitzer, Winger (Sellers) & Dileo, Kozak (Buyers) (9/22/2017) [SITZER_0000001660-63 / Sitzer Ex. 13 / Winger Ex. 13] \| 4 pages |
| D-3734 | | | | Residential Real Estate Contract b/w Joshua Sitzer, Amy Winger (sellers) & Michael Dileo, Michelle Kozak (buyers) re: 3726 Madison (9/22/2017) [SITZER_0000001664-79] \| 16 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3735 | | | | Email from Nicolai Kolding to Ryan Gorman et al. re: "For Monday's meeting - Competitor Dashboards" (10/12/2017) [Realogy-Sitzer-00893961-63 with attachment Realogy-Sitzer-00893964] | 16 pages |
| D-3736 | | | | Barriers to Accessing Homeownership Down Payment, Credit and Affordability, Urban Institute (11/1/2017) [https://www.urban.org/sites/default/files/publication/94801/barriers-to-homeownership-down-payments-credit-access-and-affordability_3.pdf] | 32 pages |
| D-3737 | | | | Commission Letter b/w Sitzer, Winger & Bash Real Estate (11/7/2017) [BASH000245 / Sitzer Ex. 12] | 1 page |
| D-3738 | | | | Kansas City Regional Association of Realtors - Bylaws (11/16/2017) [KCRAR 00000064] | 27 pages |
| D-3739 | | | | NAR Member Profile (1/2018) [NARSITZER0000118945] |83 pages |
| D-3740 | | | | NAR Interpretations of the Code of Ethics (1/2018) [NARSITZER0000121683] | 103 pages |
| D-3741 | | | | NAR Code of Ethics & Arbitration Manual (1/2018) [NARSITZER0000121684] | 271 pages |
| D-3742 | | | | NAR Code of Ethics & Standards of Practice (2018) [NARSITZER0000130070] | 2 pages |
| D-3743 | | | | NAR Profile of Home Buyers & Sellers (1/2018) [NARSITZER0000242548] | 151 pages |
| D-3744 | | | | NAR Code of Ethics & Standards of Practice (1/1/2018) [https://www.nar.realtor/sites/default/files/documents/2018-Code-of-Ethics-and-Standards-of-Practice.pdf] | 8 pages |
| D-3745 | | | | NAR Handbook on Multiple Listing Policy (1/2018) [https://www.nar.realtor/sites/default/files/documents/2018-HMLP-v1.pdf] | 176 pages |
| D-3746 | | | | RE/MAX, LLC 2018 10-K (1/1/2018) [RMLLC-WDMO-00012886-RMLLC-WDMO-00013077] | 192 pages |
| D-3747 | | | | Email from Ashley Kelm to Kathleen Manchin re Industry Relations Report for SOC Meeting (2/26/2018) [KWRI_00641952] | 2 pages |
| D-3748 | | | | NAR Home Buyer & Seller Generational Trends Report (3/2018) [https://frederickcountymd.gov/DocumentCenter/View/322386/2018-home-buyers-and-sellers-generational-trends-03-14-2018?bidId=] | 147 pages |
| D-3749 | | | | St. Louis MLS Market Dynamics "Deep Dive" Document (2/2018) [Realogy-Sitzer-00293856] | 2 pages |
| D-3750 | | | | Contract b/w Hollee Ellis, Jerry Ellis (buyers) & Christopher Hayes (seller) re: 527 Cornucopia (3/21/2018) [SITZER_005862-69 / Ellis Ex. 12] | 8 pages |
| D-3751 | | | | Email from Michael Embersit to Eric Chesin et al. re: "ABCR Deck (PDF) for 11 am Meeting" (3/22/2018) with attachment [Realogy-Sitzer-01009502-24] | 23 pages |
| D-3752 | | | | NAR Training Presentation re Professional Standards Administrator (3/23/2018) [NARSITZER0000406271] | 32 pages |
| D-3753 | | | | NAR Presentation re Professional Standards Training (3/23/2018) [NARSITZER0000406270] | 112 pages |
| D-3754 | | | | 2018 Policies & Guidelines Manual (4/1/2018) [KWRI_00820008] | 115 pages |
| D-3755 | | | | Email from Gary Keller to Michelle Figgs re PurpleBricks Investment (4/10/2018) [KWRI_00022256] | 2 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3756 | | | | Email from Bonnie Sue Lovelace to Avani Saxena, Gregory Pennington re: "NRT Goal Projector REV 2_2 STUDENT.pptx" and attachment [Realogy-Sitzer-00305860-61] \| 4 pages |
| D-3757 | | | | RMLLC Franchise Disclosure Document for St. Louis Region (4/25/2018) [RMLLC-WDMO-00018038-RMLLC-WDMO-00018364] \| 327 pages |
| D-3758 | | | | 2018 Franchise Disclosure Document (4/26/2018) [KWRI_00379876] \| 392 pages |
| D-3759 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/8/2018) [RMLLC-WDMO-00018365-RMLLC-WDMO-00018698] \| 334 pages |
| D-3760 | | | | Email from Gary Keller to John Davis re NAR Board Approves $30 Dues Increase for 2019 (5/19/2018) [KWRI_00476789] \| 2 pages |
| D-3761 | | | | Email from Donna Cohen to Ryan Schneider et al. re: "Weekly Summary of Industry News; Additional Details on Upcoming DOJ/FTC Workshop on Competition in Residential Real Estate Brokerage Competition" (5/25/2018) [Realogy-Sitzer-01066418-19 & attachment Realogy-Sitzer-01066435-40] \| 8 pages |
| D-3762 | | | | NAR Article re A Powerful Sphere Can Boost Your Paycheck (7/9/2018) [https://www.nar.realtor/magazine/real-estate-news/sales-marketing/a-powerful-sphere-can-boost-your] \| 5 pages |
| D-3763 | | | | Forward of Email from Gary Keller to John Davis re: needing to innovate to meet challenges (7/14/2018) [KWRI_00476783] \| 3 pages |
| D-3764 | | | | Industry Relations Framework (9/2018) [KWRI_00321491] \| 5 pages |
| D-3765 | | | | Heartland MLS Bylaws (9/2018) [KCRAR 00000046] \| 18 pages |
| D-3766 | | | | NAR Presentation re Buyer Bios: Profiles of Recent Home Buyers & Sellers (11/2/2018) [NARSITZER0000165302] \| 24 pages |
| D-3767 | | | | Keel Residential Real Estate Sale Contract (Purchase Tracy House) (11/13/2018) [SITZER_002063-78 / Keel Ex. 3] \| 16 pages |
| D-3768 | | | | RE/MAX Trademark and Graphic Standards Manual (18th Edition) (11/14/2018) [RMLLC-WDMO-00650582-RMLLC-WDMO-00650665] \| 84 pages |
| D-3769 | | | | Email exchange between Gary Keller and Cory Meyer re: future (11/28/2018) [KWRI_00476762] \| 2 pages |
| D-3770 | | | | NAR Report re 2017 The Economic Impact of a Typical Home Sale: United States (12/12/2018) \| 1 page |
| D-3771 | | | | NAR Report re 2017 The Economic Impact of a Typical Home Sale: Missouri (12/18/2018) [https://www.nar.realtor/sites/default/files/documents/2018-12-economic-impact-real-estate-activity-missouri-12-12-2018.pdf] \| 1 page |
| D-3772 | | | | Keel Closing Disclosure (Purchase Tracy House) *(12/28/2018) [SITZER_001955-59 / Keel Ex. 4] \| 5 pages |
| D-3773 | | | | Keel Residential Real Estate Sale Contract (Sale Tracy) (12/28/2018) [SITZER_002079-94 / Keel Ex. 7] \| 16 pages |
| D-3774 | | | | NAR Report re Real Estate in a Digital Age (2019) [NARSITZER0000165536] \| 32 pages |
| D-3775 | | | | NAR Code of Ethics & Arbitration Manual (1/2019) [NARSITZER0000047716] \| 271 pages |
| D-3776 | | | | NAR Member Profile (1/2019) [NARSITZER0000050838] \| 86 pages |
| D-3777 | | | | NAR Code of Ethics & Standards of Practice (1/1/2019) [NARSITZER0000566849] \| 9 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3778 | | | | ReeceNichols Your Exclusive Right to Sell Agreement for Residential Properties (1/2019) [RN-MO-0794962] \| 8 pages |
| D-3779 | | | | Remax Franchise Disclosure Document (1/2019) [RMLLC-WDMO-00013959] \| 322 pages |
| D-3780 | | | | NAR Profile of Home Buyers & Sellers (1/2019) [https://www.nar.realtor/sites/default/files/documents/2019-profile-of-home-buyers-and-sellers-highlights-11-21-2019.pdf] \| 166 pages |
| D-3781 | | | | NAR Handbook on Multiple Listing Policy (1/2019) [https://www.nar.realtor/sites/default/files/documents/2019-HMLP.pdf] \| 180 pages |
| D-3782 | | | | RE/MAX, LLC 2019 10-K (1/1/2019) [RMLLC-WDMO-00013346-RMLLC-WDMO-00013519] \| 174 pages |
| D-3783 | | | | NAR Interpretations of the Code of Ethics (1/2019) [NARSITZER0000405134] \| 104 pages |
| D-3784 | | | | 2018 Franchise Disclosure Document as amended Jan. 15, 2019 [KWRI_00379484] \| 392 pages |
| D-3785 | | | | REBNY RLS Universal Co-Brokerage Agreement Rules & Regulations (1/25/2019) [KWRI_00020478] \| 35 pages |
| D-3786 | | | | Email from Michael Embersit to Ryan Gorman et al. re: "Final Deck for Monday Leadership Forum" (1/25/2019) [Realogy-Sitzer-00459518 with attachment Realogy-Sitzer-00459519] \| 70 pages |
| D-3787 | | | | Washington State Department of Licensing Document re The Law Relating to Real Estate Brokers and Managing Brokers (2/2019) \| 62 pages |
| D-3788 | | | | ERA Agent Pathway Courses [Realogy-Sitzer-00076317] \| 4 pages |
| D-3789 | | | | Email Carisa Bennett TO: Ryan Hendrickson Re: Home Search (3/20/19) [SITZER_0000000463 / Hendrickson Ex. 10] \| 1 page |
| D-3790 | | | | Email Carisa Bennett TO: Ryan Hendrickson Re: Your New Home! 2503 River Winds, Ct (3/21/2019) [SITZER_0000000483 / Hendrickson Ex. 11] \| 1 page |
| D-3791 | | | | Email Carisa Bennett TO: Ryan Hendrickson Re: Your New Home! 1513 Holly Dr. (3/22/2019) [SITZER_0000000487 / Hendrickson Ex. 12] \| 1 page |
| D-3792 | | | | Contract to Purchase Real Estate re Hendrickson (3/25/2019) [Sitzer_0000000373 / Hendrickson Ex. 14] \| 55 pages |
| D-3793 | | | | Contract to Purchase Real Estate re: Ryan Hendrickson 101 Country Club purchase (Buyer) (3/25/2019) [SITZER_0000000373-83 / Hendrickson Ex. 14] \| 11 pages |
| D-3794 | | | | Email Connie Kappert TO: Ryan Hendrickson Re: Please Review 101 Country Club Disclosures (3/25/2019) [SITZER_0000000465 / Hendrickson Ex. 15] \| 1 page |
| D-3795 | | | | Email Connie Kappert TO: Ryan Hendrickson Re: 101 Country Club Disclosures (3/25/2019) [SITZER_0000000466 / Hendrickson Ex. 13] \| 1 page |
| D-3796 | | | | RMLLC Multistate Franchise Disclosure Document (3/26/2019) [RMLLC-WDMO-01485347-RMLLC-WDMO-01485698] \| 352 pages |
| D-3797 | | | | Listing Contract re Ryan Hendrickson (Seller) (3/28/2019) [SITZER_0000000054-58 / Hendrickson Ex. 6] \| 5 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3798 | | | | Listing Contract b/w Hendrickson (Owner) & CopperKey (Agency) (3/28/2019) [Sitzer_0000000054 / Hendrickson Depo. Ex. 6] | 5 pages |
| D-3799 | | | | 2019 Policies and Guidelines Manual (4/1/2019) [KWRI_000401] | 115 pages |
| D-3800 | | | | NAR Home Buyer & Seller Generational Trends Report (4/2019) [https://www.nar.realtor/sites/default/files/documents/2019-home-buyers-and-sellers-generational-trends-report-08-16-2019.pdf] | 136 pages |
| D-3801 | | | | RMLLC Multistate Franchise Disclosure Document (4/2019) [RMLLC-WDMO-00002247-598] | 352 pages |
| D-3802 | | | | Email Connie Kappert TO: Ryan Hendrickson Re: 101's Inspection Response (4/5/2019) [SITZER_0000000467-68 / Hendrickson Ex. 16] | 2 pages |
| D-3803 | | | | Residential Sale Contract re Ryan Hendrickson (Seller) (4/6/2019) [SITZER_0000000060-69 / Hendrickson Ex. 8] | 10 pages |
| D-3804 | | | | Email Cassie Kramer TO: Ryan Hendrickson CC: Craisa Bennett, Libby Bechtold Re: Contract for 6333 Arsenal Street 63139 [SITZER_0000000113-14 / Hendrickson Ex. 7] | 2 pages |
| D-3805 | | | | Email Connie Kappert TO: Ryan Hendrickson Re: Occupancy Permit (4/7/2019) [SITZER_0000000454 / Hendrickson Ex. 17] | 1 page |
| D-3806 | | | | 2019 Franchise Disclosure Document (4/29/2019) [KWRI_00380268] | 400 pages |
| D-3807 | | | | Northwest MLS Rules and Regulations (5/1/2019) [NARSITZER0000740737] | 34 pages |
| D-3808 | | | | Closing Disclosure re Ryan Hendrickson (Seller) (5/9/2019) [SITZER_0000000048 / Hendrickson Ex. 9] | 3 pages |
| D-3809 | | | | Closing Disclosure re Hendrickson (5/9/2019) [Sitzer_0000000048 / Hendrickson Depo. Ex. 9] | 3 pages |
| D-3810 | | | | NAR Professional Standards Committee Meeting Minutes (5/16/2019) [NARSITZER0000165054] | 10 pages |
| D-3811 | | | | NAR Legislative Meetings Professional Standards Committee Agenda (5/16/2019) [NARSITZER0000165083] | 63 pages |
| D-3812 | | | | Email from Darrell King to Gary Keller and Chad Allen re: NAR (5/16/2019) [KWRI_00794183] | 2 pages |
| D-3813 | | | | NAR Board of Directors Agenda & Board Meeting Materials (5/18/2019) [NARSITZER0000740429 - NARSITZER0000740530] | 104 pages |
| D-3814 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/22/2019) [RMLLC-WDMO-00018699-RMLLC-WDMO-00019045] | 347 pages |
| D-3815 | | | | Exclusive Right to Sell Agreement & Related Documents b/w Harvey & Waterman (Sellers) & RE/MAX Boone Realty (Broker) [REMAX-000001-REMAX-000018] | 18 pages |
| D-3816 | | | | Team Leader Fundamentals Presentation (5/29/2019) [KWRI_00076315] | 46 pages |
| D-3817 | | | | NAR Report re 2018 The Economic Impact of a Typical Home Sale: Missouri (6/6/2019) [https://www.nar.realtor/sites/default/files/documents/2018-state-economic-impact-of-real-estate-activity-mo-06-06-2019.pdf] | 1 page |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3818 | | | | NAR Report re 2018 The Economic Impact of a Typical Home Sale: United States (6/6/2019) [https://www.nar.realtor/sites/default/files/documents/2018-state-economic-impact-of-real-estate-activity-us-06-06-2019.pdf] | 1 page |
| D-3819 | | | | Northwest MLS Legal Bulletin 217 Modernization of Selling Office Commission Rules (7/22/2019) [NARSITZER0000741087] | 6 pages |
| D-3820 | | | | Article re Northwest Multiple Listing Service Makes Rule Changes to Increase Transparency & Flexibility for Consumers & Brokers (7/22/2019) [https://www.nwrealtor.com/wp-content/uploads/2019/07/NWMLS-SOC-Press-Release-July-2019.pdf] | 2 pages |
| D-3821 | | | | Email from Gary Keller to Josh Team and Jason Abrams re New Commission developments in the NWMLS (7/27/2019) [KWRI_00484535] | 2 pages |
| D-3822 | | | | NAR MLS Technology & Emerging Issues Advisory Board Meeting Minutes (8/15/2019) [HSOA-MOe-0000633755] | 6 pages |
| D-3823 | | | | Declaration from Schulman in Kirkpatrick v. Homeaway.com, Inc. (8/21/2019) | 12 pages |
| D-3824 | | | | MLS Cooperation Proposal (9/20/2019) [NARSITZER0000556519] | 3 pages |
| D-3825 | | | | NAR Interpretations & Procedures Advisory Board of the Professional Standards Committee Meeting Minutes (9/23/2019) [NARSITZER0000739880] | 6 pages |
| D-3826 | | | | NAR Interpretations & Procedures Advisory Board of the Professional Standards Committee Agenda (9/23/2019) [NARSITZER0000800938] | 87 pages |
| D-3827 | | | | Email from Ashley Kelm to Jim Talbot about Clear Cooperation including attachment (11/1/2019) [KWRI_00020548] | 2 pages |
| D-3828 | | | | NAR Multiple Listing Issues & Policies Committee Meeting Minutes (11/9/2019) [NARSITZER0000165411] | 4 pages |
| D-3829 | | | | NAR Professional Standards Committee Meeting Minutes (11/9/2019) [NARSITZER0000740733] | 56 pages |
| D-3830 | | | | NAR Board of Directors Meeting Minutes (11/11/2019) [NARSITZER0000779337] | 15 pages |
| D-3831 | | | | Competition in the Real Estate Brokerage Industry: A Critical Review (12/1/2019) [Schulman 7.22.21 Dep. Ex. 25] | 38 pages |
| D-3832 | | | | Realogy Code of Ethics (2018) [Realogy-Sitzer-00022018-053] | 36 pages |
| D-3833 | | | | Vision Speech 2020 Slide Deck | 84 pages |
| D-3834 | | | | NAR Training Presentation re The Code of Ethics: Our Promise of Professionalism (1/2020) [NARSITZER0000593071] | 73 pages |
| D-3835 | | | | NAR Summary of 2020 MLS Changes (1/2020) [NARSITZER0000811124] | 4 pages |
| D-3836 | | | | NAR Interpretations of Code of Ethics (1/2020) [NARSITZER0000853092] | 107 pages |
| D-3837 | | | | NAR Brochure re Code Comprehension: Article 16, Commissions are Negotiable (2020) [NARSITZER0000853230] | 3 pages |
| D-3838 | | | | NAR Member Profile (1/2020) [NARSITZER0000864883] | 89 pages |
| D-3839 | | | | NAR Code of Ethics & Standards of Practice (1/1/2020) [https://www.nar.realtor/sites/default/files/documents/2020-Code-of-Ethics-and-Standards-of-Practice.pdf] | 8 pages |
| D-3840 | | | | NAR Code of Ethics & Arbitration Manual (1/2020) [https://www.nar.realtor/sites/default/files/documents/NAR-CEAM-2020-v2.pdf] | 271 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3841 | | | | RE/MAX, LLC 2020 10-K (1/1/2020) [RMLLC-WDMO-01544892-RMLLC-WDMO-01545023] \| 132 pages |
| D-3842 | | | | NAR Handbook on Multiple Listing Policy (1/2020) [Gansho Ex. 6] \| 180 pages |
| D-3843 | | | | Article on Australian Buyer's Agent Fees (1/7/2020) [Schulman 7.22.21 Dep. Ex. 22] \| 4 pages |
| D-3844 | | | | Plaintiffs' Answers to RMLLC's First Set of Interrogatories (2/20/2020) \| 7 pages |
| D-3845 | | | | NAR Home Buyer & Seller Generational Trends Report (3/5/2020) [https://www.nar.realtor/sites/default/files/documents/2020-generational-trends-report-03-05-2020.pdf] \| 143 pages |
| D-3846 | | | | RMLLC Multistate Franchise Disclosure Document (4/1/2020) [RMLLC-WDMO-01484954-RMLLC-WDMO-01485346] \| 393 pages |
| D-3847 | | | | Email from Gary Keller to Matt Green and Marc King re Ballantyne and thoughts (4/10/2020) [KWRI-WDMO-00025948] \| 2 pages |
| D-3848 | | | | NAR Report re 2019 The Economic Impact of a Typical Home Sale: Missouri (4/14/2020) [https://www.nar.realtor/sites/default/files/documents/2019-state-economic-impact-of-real-estate-activity-mo-04-14-2020.pdf] \| 1 page |
| D-3849 | | | | NAR Report re 2019 The Economic Impact of a Typical Home Sale: United States (4/14/2020) [https://www.nar.realtor/sites/default/files/documents/2019-state-economic-impact-of-real-estate-activity-us-04-14-2020.pdf] \| 1 page |
| D-3850 | | | | RMLLC Franchise Disclosure Document for RE/MAX Mid-States Region (5/26/2020) [RMLLC-WDMO-01589308-RMLLC-WDMO-01589681] \| 374 pages |
| D-3851 | | | | HSoA Corporate Structure Chart (6/1/2020) [HSOA-MO-0000409] \| 29 pages |
| D-3852 | | | | Article re Property Owner's Dilemma: How Much Should I Pay My Estate Agent (6/24/2020) [https://www.propertyguru.com.sg/property-guides/property-owners-dilemma-how-much-should-i-pay-my-estate-agent-9798] \| 8 pages |
| D-3853 | | | | Email from Marc King to Mark Foley, et al re 25 Point Economic Model with Attachment (7/13/2020) [KWRI-WDMO-00037669 - KWRI-WDMO-00037670] \| 2 pages |
| D-3854 | | | | Email from Jim Talbot to Matt Green re Market Share Slides with Attachment (8/11/2020) [KWRI-WDMO-00026687 - KWRI-WDMO-00026693] \| 7 pages |
| D-3855 | | | | DOJ Horizontal Merger Guidelines (8/19/2020) [https://www.justice.gov/atr/horizontal-merger-guidelines-08192010] \| 19 pages |
| D-3856 | | | | Article on Antitrust Principles And Their Application [Schulman 7.22.21 Dep. Ex. 14] \| 22 pages |
| D-3857 | | | | Exclusive Buyer Agency Contract b/w Jeremy Keel & KW Key Partners, LLC (9/15/2020) [KW Key Partners_0000112-17] \| 6 pages |
| D-3858 | | | | Keel Change Form Revision of Listing Agreement (Sale Tracy) [MURPHY_0000029] \| 3 pages<br>Keel Missouri Broker Disclosure Form (Sale Tracy) [Murphy_0000040] \| 5 pages |
| D-3859 | | | | Exclusive Right to Sell Jeremy Keel 4522 Tracy Ave, Kansas City, Mo. (9/17/2020) [SITZER_001947-54 / Keel Ex. 5] \| 8 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3860 | | | | CBOR Rules & Regulations, Policies & Procedures (10/1/2020) [CBOR 00000479] \| 75 pages |
| D-3861 | | | | Plaintiffs' Supplemental Answers to RMLLC's First Set of Interrogatories (10/5/2020) \| 12 pages |
| D-3862 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Note from Brad Hamann, Broker 10-4-2020" (10/4/20-10/17/20) [SITZER_003515-17] \| 3 pages |
| D-3863 | | | | Keel Settlement Statement (Sale Tracy) (10/28/2020) [SITZER_002196-99 / Keel Ex. 9] \| 4 pages |
| D-3864 | | | | CBOR Rules & Regulations, Policies & Procedures (11/1/2020) [CBOR 00000302] \| 75 pages |
| D-3865 | | | | Article re NAR 2020 Profile of Home Buyers & Sellers (11/11/2020) [https://www.gaar.com/images/uploads/2020_NAR_Consumer_Profile.pdf] \| 5 pages |
| D-3866 | | | | NAR Profile of Home Buyers & Sellers (11/11/2020) [https://www.nar.realtor/sites/default/files/documents/2020-profile-of-home-buyers-and-sellers-11-11-2020.pdf] \| 180 pages |
| D-3867 | | | | Amendment Foundation Payment in Escrow re: Jeremy Keel 4936 Troostwood purchase (11/15/2020) [KW Key Partners_0000072-73] \| 2 pages |
| D-3868 | | | | Residential Real Estate Sales Contract b/w Diana Kinney, Kenneth Kinney (sellers) & Jeremy Keel (buyer) re: 4936 Troostwood purchase (11/15/2020) [KW Key Partners_0000076-91] \| 16 pages |
| D-3869 | | | | Resolution of Unacceptable Conditions Amendment b/w Diana Kinney, Kenneth Kinney (sellers) & Jeremy Keel (buyer) re: 4936 Troostwood purchase (11/15/2020) [KW Key Partners_0000103-04] \| 2 pages |
| D-3870 | | | | Keel Residential Real Estate Sale Contract (Purchase Troostwood) (11/15/2020) [SITZER_002203-18 / Keel Ex. 10] \| 16 pages |
| D-3871 | | | | Amendment Contract Price & Closing Cost re: Jeremy Keel 4936 Troostwood purchase (11/16/2020) [KW Key Partners_0000074-75] \| 2 pages |
| D-3872 | | | | Old Republic Home Protection Application Confirmation re: Jeremy Keel 4936 Troostwood purchase (11/16/2020) [KW Key Partners_0000108-09] \| 2 pages |
| D-3873 | | | | Buyer's Estimated Expense Worksheet re: Jeremy Keel 4936 Troostwood purchase (11/19/2020) [KW Key Partners_0000110-11] \| 2 pages |
| D-3874 | | | | ARE National Competitor Claims Manager Response Manual [Realogy-Sitzer-01259218-35] \| 18 pages |
| D-3875 | | | | Plaintiffs' Responses & Objections to RMLLC's Second Set of Interrogatories (11/24/2020) \| 6 pages |
| D-3876 | | | | Alta Settlement Statement re: Jeremy Keel 4936 Troostwood purchase (12/15/2020) [KW Key Partners_0000054-60] \| 7 pages |
| D-3877 | | | | Closing Disclosure re: Jeremy Keel 4936 Troostwood purchase (12/15/2020) [KW Key Partners_0000061-66] \| 6 pages |
| D-3878 | | | | Keel Closing Disclosure (Purchase Troostwood) (12/15/2020) [SITZER_002119-24 / Keel Ex. 12] \| 6 pages |
| D-3879 | | | | Keel Buyer's Estimated Expense Worksheet (Purchase Troostwood) (12/15/2020) [SITZER_001936-37 / Keel Ex. 11] \| 2 pages |
| D-3880 | | | | Keel Settlement Statement (Purchase Troostwood) (12/15/2020) [SITZER_002112-15 / Keel Ex. 13] \| 4 pages |
| D-3881 | | | | NAR Interpretations of the Code of Ethics (1/2021) [NARSITZER0000797185] \| 109 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3882 | | | | NAR Handbook on Multiple Listing Policy (1/2021) [NARSITZER0000799782] \| 199 pages |
| D-3883 | | | | NAR Brochure re Code Comprehension: Article 16 Commissions are Negotiable (1/2021) [NARSITZER0000801145] \| 3 pages |
| D-3884 | | | | NAR Member Profile (1/2021) [NARSITZER0000806226] \| 91 pages |
| D-3885 | | | | NAR Home Buyers & Sellers Generational Trends Report (1/2021) [NARSITZER0000864914] \| 144 pages |
| D-3886 | | | | NAR Profile of Home Buyers & Sellers (1/2021) [https://www.miamirealtors.com/wp-content/uploads/bsk-pdf-manager/2022/09/2021-Profile-of-Home-Buyers-and-Sellers-by-the-National-Association-of-Realtors.pdf] \| 164 pages |
| D-3887 | | | | NAR Code of Ethics & Arbitration Manual (1/2021) [https://www.nar.realtor/sites/default/files/documents/2021-02-09-CEAM-PDF.pdf] \| 273 pages |
| D-3888 | | | | Heritage County Rankings [Schulman 7.22.21 Dep. Ex. 18] \| 10 pages |
| D-3889 | | | | Article on Selling Property at Auction (1/1/2021) [Schulman 7.22.21 Dep. Ex. 19] \| 10 pages |
| D-3890 | | | | NAR 2021 Constitution & Bylaws (1/1/2021) [Schulman 7.22.21 Dep. Ex. 3] \| 40 pages |
| D-3891 | | | | NAR Code of Ethics & Standards of Practice [Schulman 7.22.21 Dep. Ex. 4] \| 8 pages |
| D-3892 | | | | RE/MAX 202110-K (1/1/2021) [Callahan 8/9/2022 Dep. Ex. 1765] \| 112 pages |
| D-3893 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: floor plans and pricing analysis (1/18/2021)  [SITZER_005750-51] \| 2 pages |
| D-3894 | | | | Plaintiffs' Second Supplemental Answers to RMLLC's First Set of Interrogatories (1/20/2021) \| 7 pages |
| D-3895 | | | | MARIS Rules & Regulations for Participants & Subscribers (2/2021) [MARIS 00000035] \| 23 pages |
| D-3896 | | | | Article on Australian Buyer's Agents (2/21/2020) [Schulman 7.22.21 Dep. Ex. 21] \| 8 pages |
| D-3897 | | | | Email from Marc King to Gary Keller and Matt Green re One Pager Follow up with Attachment (2/24/2021) [KWRI-WDMO-00176085 - KWRI-WDMO-00176086] \| 2 pages |
| D-3898 | | | | Referral Agreement b/w Red Key Realty West (Referring Broker) & The Xpress Team Realtors (Destination Brokers) (3/18/2021) [Xpress_000028 / Trupiano Ex. 21] \| 1 page |
| D-3899 | | | | Listing Contract re: 1032 Shadowoak b/w Scott Trupiano, Hope Trupiano & Michael Zouglas (broker) (3/20/2021) [Sitzer_002481-85 / Trupiano Ex. 22] \| 5 pages |
| D-3900 | | | | Accepted Sales Contract Counteroffer re: 1032 Shadowoak b/w Scott Trupiano, Hope Trupiano & Nick Jerkovich (3/24/2021) [Xpress000012 / Trupiano Ex. 24]  \| 1 page |
| D-3901 | | | | NAR Report re 2020 The Economic Impact of a Typical Home Sale: Missouri (3/31/2012) [https://www.nar.realtor/sites/default/files/documents/2020-state-by-state-economic-impact-of-real-estate-activity-missouri-3-31-2021.pdf] \| 1 page |
| D-3902 | | | | NAR Report re 2020 The Economic Impact of a Typical Home Sale: United States (3/31/2021) [https://www.nar.realtor/sites/default/files/documents/2020-state-by-state-economic-impact-of-real-estate-activity-united-states-of-america-3-31-2021.pdf] \| 1 page |

Case 4:19-cv-00332-SRB   Document 1098   Filed 08/31/23   Page 20 of 34

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3903 | | | | Market Center Franchise Agreement (2021) [KWRI-WDMO-00214377] | 93 pages |
| D-3904 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: custom builder (4/1/2021) [SITZER_005777-79] | 3 pages |
| D-3905 | | | | RMLLC Multistate Franchise Disclosure Document (4/5/2021) [RMLLC-WDMO-01590976-RMLLC-WDMO-01591417] | 442 pages |
| D-3906 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: appraisal and home warranty (4/7/2021) [SITZER_005788-91] | 4 pages |
| D-3907 | | | | Buyer's Exclusive Agency Contract b/w Scott Trupiano, Hope Trupiano & Red Key Realty West (4/9/2021) [SITZER_002999-3002 / Trupiano Ex. 25] | 4 pages |
| D-3908 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: buyer commission (4/22/2021) [SITZER_005792 / Ellis Ex. 15] | 1 page |
| D-3909 | | | | Statista Webpage re Number of Landed Properties in Singapore from 2012 to 2021 | 1 page |
| D-3910 | | | | RMLLC Franchise Disclosure Document for RE/MAX Regional Services (5/1/2021) [RMLLC-WDMO-01588892-RMLLC-WDMO-01589307] | 416 pages |
| D-3911 | | | | Email from Michael Embersit to Ryan Gorman, et al., re [External] Competitor Analysis...HOMIE (5/4/2021) and attachment [Realogy-Sitzer-01219003-10] | 8 pages |
| D-3912 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: VA loan issues (5/6/2021) [SITZER_005836-39] | 4 pages |
| D-3913 | | | | Final Master Settlement Statement re: Trupianos' 1032 Shadowoak Sale (5/19/2021) [Xpress000003-05 / Trupiano Ex. 24(a)] | 3 pages |
| D-3914 | | | | Text messages b/w Hollee Ellis & Brian Hurry (agent) re: virtual tour and timing estimates (5/19/2021-5/22/2021) [SITZER_005620-21] | 2 pages |
| D-3915 | | | | Text messages b/w Hollee Ellis & Brian Hurry (agent) re: video and showings (5/27/2021-5/28/2021) [SITZER_005623-25] | 3 pages |
| D-3916 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: housing search (5/30/2021) [SITZER_005677-78] | 2 pages |
| D-3917 | | | | CBOR Rules & Regulations, Policies & Procedures (5/31/2021) [CBOR 00001049] | 80 pages |
| D-3918 | | | | Text messages b/w Hollee Ellis & Joe Bex (agent) re: walk through and offer strategy (6/2/2021) [SITZER_005684-88] | 5 pages |
| D-3919 | | | | Closing Disclosure re: Trupianos' 863 Mallard Woods Purchase (6/10/2021) [Sitzer_002476-80 / Trupiano Ex. 26] | 5 pages |
| D-3920 | | | | Text messages b/w Hollee Ellis & Brian Hurry (agent) re: contract (6/10/2021) [SITZER_005632] | 1 page |
| D-3921 | | | | Text messages b/w Hollee Ellis & SC agents re: MO home purchase (6/10/2021) [SITZER_005661] | 1 page |
| D-3922 | | | | Text messages b/w Hollee Ellis & Brian Hurry (agent) re: concerns (6/11/2021-6/18/2021) [SITZER_005633-34] | 2 pages |
| D-3923 | | | | Plaintiffs' Objections and Responses to Homeservices of America's First Set of Interrogatories | 16 pages |
| D-3924 | | | | Plaintiffs' Supplemental & Verified Answers to RMLLC's First Set of Interrogatories (6/30/2021) | 10 pages |
| D-3925 | | | | Plaintiffs' Supplemental Responses & Objections to RMLLC's Second Set of Interrogatories (6/30/2021) | 9 pages |
| D-3926 | | | | Text messages b/w Hollee Ellis & Brian Hurry (agent) re: closing date and purchase contract (6/29/2021-6/30/2021) [SITZER_005635-39] | 5 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3927 | | | | United States v. NAR No. 1:20-cv-03356-TJK (D.D.C.) Notice of Voluntary Dismissal \| 1 page |
| D-3928 | | | | Text messages b/w Hollee Ellis & Holly (agent) re: lawn maintenance (7/21/2021-7/22/2021) [SITZER_005648-49] \| 2 pages |
| D-3929 | | | | Text messages b/w Hollee Ellis, Brian Hurry (agent), and other agents re: closing issues (7/22/2021) [SITZER_005649] \| 1 page |
| D-3930 | | | | Alta Settlement Statement re: Ellis' Sale of 527 Cornucopia (8/2/2021) [SITZER_005341-46 / Ellis Ex. 14] \| 6 pages |
| D-3931 | | | | Keller Williams Webpage re Keller Williams Reports Q2 '21 Results (8/3/2021) [https://headquarters.kw.com/press/keller-williams-reports-q2-21-results/] \| 4 pages |
| D-3932 | | | | Text messages b/w Hollee Ellis & SC agent re: complications during closing (8/4/2021) [SITZER_005666] \| 1 page |
| D-3933 | | | | Article re 2021 Index of Economic Freedom, (8/17/2021) [https://web.archive.org/web/2021071714211/https://www.heritage.org/index/explore] \| 5 pages |
| D-3934 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Home Search 2021!" (1/15/21-8/17/21) [SITZER_003500-01] \| 2 pages |
| D-3935 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "PRE APPROVAL" (1/13/21-8/17/21) [SITZER_003502-03] \| 2 pages |
| D-3936 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Thank you for your time!" (10/7/20-8/17/21) [SITZER_003719-20] \| 2 pages |
| D-3937 | | | | Transaction Broker Addendum re: 724 E. 63rd (8/23/2021) [SITZER_003359] \| 1 page |
| D-3938 | | | | CBOR Rules & Regulations, Policies & Procedures (8/27/2021) [CBOR 00000783] \| 80 pages |
| D-3939 | | | | NAR Brochure re The MLSs In Action (9/2021) [https://cdn.nar.realtor/sites/default/files/documents/nar_mls-in-action-infographic_v12.pdf?_gl=1*18q3p44*_gcl_au*MTkwMjU0NzIzMC4xNjkwMDQwOTgz] \| 1 page |
| D-3940 | | | | BHGRE Lead Gen Challenge Calendar [Realogy-Sitzer-01177021] \| 20 pages |
| D-3941 | | | | Email b/w Jeremy Keel, Ethan Adkisson & Erin Miller, Laura Miller (agents) re: "CONTRACT- 724 East 63rd Terrace, Kansas City, MO 64110, USA" (9/22/2021) [SITZER_003199-201] \| 3 pages |
| D-3942 | | | | Residential Real Estate Sales Contract b/w Sam Mitchell (seller) & Jeremy Keel, Ethan Adkisson (buyers) (9/22/21) [SITZER_003336-51] \| 16 pages |
| D-3943 | | | | Amendment re: 724 E. 63rd Purchase Contract b/w Jeremy Keel, Ethan Adkisson (buyers) & Sam Mitchell (seller) (9/23/21) [SITZER_003365-66] \| 2 pages |
| D-3944 | | | | Exclusive Buyer Agency Agreement b/w Jeremy Keel, Ethan Adkisson & ReeceNichols (9/23/21) [SITZER_003371-77] \| 7 pages |
| D-3945 | | | | Emails b/w Jeremy Keel, Ethan Adkisson & Erin Miller, Laura Miller (agents) re: "724 E. 63rd: Documents and Next Steps" (9/29/2021) [SITZER_003197-98] \| 2 pages |
| D-3946 | | | | Emails among Jerod Breit, Brad Hamann (agent) & Mike Benivegna (lender) re: "Caliber Home Loans" (10/1/21) [SITZER_003470-75] \| 6 pages |
| D-3947 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Reaching out" (9/29/21-10/3/21) [SITZER_003703-07] \| 5 pages |
| D-3948 | | | | Email from Brad Hamann (agent) to Jerod Breit re: "Sample Offer on 1537 Omar Drive" (10/13/21) [SITZER_003710-11] \| 2 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3949 | | | | Email from Brad Hamann (agent) to Jerod Breit re: "Updates on 1537 Omar Drive" (10/13/21) [SITZER_003741-42] \| 2 pages |
| D-3950 | | | | Declaration of Parikshat Chawla (10/14/2021) [Schulman 6.23.22 Dep. Ex. 4] \| 6 pages |
| D-3951 | | | | Emails among Jerod Breit, Brad Hamann (agent) & John Abraham (lender) re: "Quick inquiry on rates, est. monthly payment" (10/13/21-10/15/21) [SITZER_003528-698] \| 171 pages |
| D-3952 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "576 w 64th" (10/18/21) [SITZER_003446-48] \| 3 pages |
| D-3953 | | | | Emails b/w Jarod Breit & Bradley Hamman (10/19/2021) [Schulman 8.26.2022 Dep. Ex. 8] \| 2 pages |
| D-3954 | | | | Jerod Breit Preapproval Letter (10/19/21) [SITZER_003427] \| 1 page |
| D-3955 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Broker Agreement" (10/19/21) [SITZER_003466-67] \| 2 pages |
| D-3956 | | | | Email with Brad Hamann (buyer agent), Andrew Tarantino (listing agent) & Jerod Breit re: "Offer on 1537 Omar Drive" (10/19/21) [SITZER_003518-19] \| 2 pages |
| D-3957 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Thank you." (10/19/21) [SITZER_003721-22] \| 2 pages |
| D-3958 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Time-Sensitive: Offer received on Omar" (10/19/21) [SITZER_003726-28] \| 3 pages |
| D-3959 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Update: No update" (10/19/21) [SITZER_003735-36] \| 2 pages |
| D-3960 | | | | Purchase Agreement (offer) by Jerod Breit re: 1537 Omar (10/19/21) [SITZER_003784-91] \| 8 pages |
| D-3961 | | | | Hamann Sense Office Policy Regarding Agency And Cooperating Broker Compensation Policy (10/19/21) [SITZER_003796] \| 1 page |
| D-3962 | | | | Emails b/w Jerod Breit & Brad Hamann (agent) re: "Tenants at 'The Bakery'" (10/19/21-10/20/21) [SITZER_003717-18] \| 2 pages |
| D-3963 | | | | Accepted Counteroffer re: Jerod Breit 1537 Omar purchase (10/20/21) [SITZER_003799] \| 1 page |
| D-3964 | | | | Email from Brad Hamann (agent) to Jerod Breit re: "Another potential insurance quote!" (10/22/21) [SITZER_003459-60] \| 2 pages |
| D-3965 | | | | Emails among Jerod Breit, Brad Hamann (agent), Daniel Shepple & Kristie Smith et al. re: "1537 Omar Drive: Conditional Acceptance of HOA Documents" (10/23/2021-10/25/2021) [SITZER_003454-58] \| 5 pages |
| D-3966 | | | | Article re Realogy: The Business of Real Estate (10/26/2021)[https://www.realogy.com/about/] \| 2 pages |
| D-3967 | | | | Settlement Statement re: Jeremy Keel, Ethan Adkisson 724 E. 63rd Purchase (10/26/21) [SITZER_003378-80] \| 3 pages |
| D-3968 | | | | Closing Disclosure re: Jeremy Keel, Ethan Adkisson 724 E. 63rd Purchase (10/26/21) [SITZER_003381-86] \| 6 pages |
| D-3969 | | | | Emails among Jerod Breit, Brad Hamann (agent) & Chad Trenshaw (inspector) re: "Crossroads Home Inspections" (10/25/21-10/27/21) [SITZER_003488-93] \| 6 pages |
| D-3970 | | | | Text messages b/w Jeremy Keel, Ethan Adkisson & Erin Miller, Laura Miller (agents) re: 724 E. 63rd Purchase (9/22/21 – 10/28/21) [SITZER_003314-32] \| 19 pages |
| D-3971 | | | | Jerod Breit's Closing Timeline 1537 Omar Drive [SITZER_003900-01] \| 2 pages |
| D-3972 | | | | NAR 2022 Constitution and Bylaws (11/15/2021) \| 40 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3973 | | | | Alta Combined Settlement Statement re: Jerod Breit 1537 Omar purchase (11/19/21) [SITZER_003906-08] \| 3 pages |
| D-3974 | | | | Closing Disclosure re: Jerod Breit 1537 Omar purchase (11/19/21) [SITZER_003917-21] \| 5 pages |
| D-3975 | | | | Emails b/w Jerod Breit & Greg Hardwood (agent) re: "Lender info" (11/21/2021) [Sitzer_002400 / Breit Ex. 3] \| 1 page |
| D-3976 | | | | Article re Barriers to Entry: Closing Costs for First-Time and Low-Income Homebuyers, Fannie Mae (12/1/2021) \| 20 pages |
| D-3977 | | | | Redfin Study re 2 in 5 Real Estate Agents Say Pocket Listings are Becoming More Common (12/8/2021) [https://www.redfin.com/news/real-estate-pocket-listings-q3-2021/] \| 7 pages |
| D-3978 | | | | Email from Ryan Gorman to Coldwell Banker agents and employees re: "Coldwell Banker Town Hall" (1/13/2022) [Realogy-Sitzer-01200873-876 / Gorman 30(b)(6) Ex. 1897] \| 4 pages |
| D-3979 | | | | 2022 Vision Speech Collection Report \| 5 pages |
| D-3980 | | | | 2022 Vision Speech Screen Capture \| 3 pages |
| D-3981 | | | | 2022 Gary Keller Vision Speech \| .mp4 file |
| D-3982 | | | | NAR Code of Ethics & Arbitration Manual (1/2022) [SOMO 00032440] \| 273 pages |
| D-3983 | | | | OneKey MLS Rules & Procedures (1/2022) [http://links.mlsstratus.com/mlsrules/okmls_rules.pdf?v=d] \| 66 pages |
| D-3984 | | | | Northwest MLS Presentation re 2021 NWMLS Annual Statistical Review and Highlights (1/2022) \| 72 pages |
| D-3985 | | | | NAR Code of Ethics & Standards of Practice (1/1/2022) [https://cdn.nar.realtor/sites/default/files/documents/2022-COE-Standards-of-Practice-2021-12-15.pdf] \| 8 pages |
| D-3986 | | | | NAR Document re Membership Count by Month – 1910 to 2022 (2022) \| 12 page |
| D-3987 | | | | NAR Highlights from Profile of Home Buyers & Sellers (1/2022) [https://www.nar.realtor/sites/default/files/documents/2022-highlights-from-the-profile-of-home-buyers-and-sellers-report-11-03-2022_0.pdf] \| 10 pages |
| D-3988 | | | | NAR Handbook on Multiple Listing Policy (1/2022) [https://cdn.nar.realtor/sites/default/files/documents/mls-handbook-2022-03-10.pdf?_gl=1*h5ozng*_gcl_au*NjA5OTk3ODc0LjE2OTAzMjczNTc.] \| 185 pages |
| D-3989 | | | | NAR Member Profile (1/2022) [https://gmaronline.com/sites/default/files/resources/2022-NAR-Member-Profile.pdf] \| 94 pages |
| D-3990 | | | | NAR Profile of Home Buyers & Sellers (1/2022) [https://www.gmar.com/data/resources_files/2022%20HBS%20FINAL%20REPORT.pdf] \| 142 pages |
| D-3991 | | | | National Real Estate & Realtors Relief Foundation Presentation re Realtor Code of Ethics - Conversion Using the Code (1/2022) \| 150 pages |
| D-3992 | | | | Section 339.780 R.S. Mo. (1/1/2022) [Schulman 8.26.2022 Dep. Ex. 7] \| 2 pages |
| D-3993 | | | | KCRAR Presentation re First Time Homebuyer and Down Payment Assistance Programs (1/8/2022) [https://kcrar.com/wp-content/uploads/2022/07/First-Time-Home-Buyer-and-DPA-Programs-PPT_Updated-July-2022.pdf] \| 118 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-3994 | | | | Email thread among Ryan Gorman, Sue Yannaccone, et al. re: "Recent NAR challenge" (1/8/2022) [Realogy-Sitzer-01224501-03] | 3 pages |
| D-3995 | | | | Plaintiffs' Supplemental Responses & Objections to RMLLC's First Set of Interrogatories (1/24/2022) | 7 pages |
| D-3996 | | | | Plaintiffs' Supplemental Responses & Objections to RMLLC's First Set of Interrogatories with Breit Verification (1/24/2022) | 8 pages |
| D-3997 | | | | Heartland MLS Rules & Regulations (2/2022) [KCRAR 00000117] | 40 pages |
| D-3998 | | | | MARIS Rules & Regulations for Participants & Subscribers (2/2022) [MARIS 00000085] | 34 pages |
| D-3999 | | | | Mid America Regional Information Systems Rules and Regulations for Participants and Subscribers | 34 pages |
| D-4000 | | | | CBOR Rules & Regulations, Policies & Procedures (2/18/2021) [CBOR 00000863] | 84 pages |
| D-4001 | | | | Email from Caitlin McCrory to Rodney Gansho re MLSEIATAB- policy Statement 7.23 Proposal & Rationale including attachment (2/25/2022) [Realogy-Sitzer-01254546 - Realogy-Sitzer-01254548 / Gorman 30(b)(6) Ex. 1896] | 3 pages |
| D-4002 | | | | RE/MAX Trademark and Graphic Standards Manual (19th Edition) (2/27/2022) [RMLLC-WDMO-01591831-RMLLC-WDMO-01591920] | 90 pages |
| D-4003 | | | | NAR Home Buyers & Sellers Generational Trends Report (3/23/2022) [https://www.nar.realtor/sites/default/files/documents/2022-home-buyers-and-sellers-generational-trends-03-23-2022.pdf] | 143 pages |
| D-4004 | | | | NAR Interpretations of the Code of Ethics (3/28/2022) [https://cdn.nar.realtor/sites/default/files/documents/coe-2022-case-interpretations-2022-03-28.pdf] | 108 pages |
| D-4005 | | | | Market Center Franchise Agreement (2022) | 33 pages |
| D-4006 | | | | Franchise Disclosure Document (3/31/2022) | 445 pages |
| D-4007 | | | | RMLLC Multistate Franchise Disclosure Document (4/1/2022) [RMLLC-WDMO-01589682-RMLLC-WDMO-01590137] | 456 pages |
| D-4008 | | | | West Penn Mult-List Rules & Regulations for Affiiate Subscribers (4/22/2022) [WPML000021] | 16 pages |
| D-4009 | | | | NAR Report re 2021 The Economic Impact of a Typical Home Sale: Missouri (4/28/2022) [https://cdn.nar.realtor/sites/default/files/documents/2022-state-economic-impact-report-mo-04-28-2022.pdf] | 1 page |
| D-4010 | | | | KCRAR Realtor presentation re Behave Yourself Code of Ethics (5/1/2022) [https://kcrar.com/wp-content/uploads/2022/05/2022_Behave-Yourself-COE.pdf] | 84 pages |
| D-4011 | | | | Closing Disclosure re: Ellis' 502 E. Kay purchase (6/30/2022) [SITZER_005546-51 / Ellis Ex. 17] | 6 pages |
| D-4012 | | | | Plaintiffs' Supplemental Objections & Responses to RMLLC's First Set of Interrogatories (7/8/2022) | 10 pages |
| D-4013 | | | | Plaintiffs' Supplemental Responses & Objections to RMLLC's Second Set of Interrogatories (7/8/2022) | 8 pages |
| D-4014 | | | | Plaintiffs' Supplemental Objections & Responses to RMLLC's First Set of Interrogatories with Ellis Notarization (7/8/2022) | 11 pages |
| D-4015 | | | | Plaintiffs' Supplemental Responses & Objections to RMLLC's Second Set of Interrogatories With Ellis Notarization Pages (7/8/2022) | 9 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-4016 | | | | Article re About Heartland MLS (7/9/2022) [https://www.heartlandmls.com/] \| 1 page |
| D-4017 | | | | Sotheby's Independent Sales Associate Code of Ethics (2022) [Realogy-Sitzer-01265783-85] \| 3 pages |
| D-4018 | | | | BHGRE Franchise Disclosure Document (2022) [Realogy-Sitzer-01263190-548] \| 359 pages |
| D-4019 | | | | BHGRE Policies & Procedures Manual (2022) [Realogy-Sitzer-01265387-455] \| 69 pages |
| D-4020 | | | | Letter by Sherry Chris to ERA Broker/Owners re: Change in Franchise Agreements [Realogy-Sitzer-01265773-74] \| 2 pages |
| D-4021 | | | | CB Independent Sales Associate Code of Ethics [Realogy-Sitzer-01265780-82] \| 3 pages |
| D-4022 | | | | Century 21 Policy & Procedure Manual (2022) [Realogy-Sitzer-01265881-980] \| 100 pages |
| D-4023 | | | | NAR Brochure re How Real Estate Commissions Work (NAR) (8/1/2022) [https://cdn.nar.realtor/sites/default/files/documents/how-real-estate-commissions-work-2022-08-01.pdf] \| 1 page |
| D-4024 | | | | Fannie Mae Brochure re Selling Guide (10/5/2022) [https://singlefamily.fanniemae.com/media/32216/display] \| 1245 pages |
| D-4025 | | | | Fannie Mae - Selling Guide Chapter A3-2: Compliance with Laws \| 8 pages |
| D-4026 | | | | NAR Technology Survey (11/1/2022) [https://www.nar.realtor/sites/default/files/documents/2022-technology-survey-11-01-2022.pdf] \| 36 pages |
| D-4027 | | | | West Penn Multi-List Updated Rules & Regulations (11/2/2022) [WPML000037] \| 1 page |
| D-4028 | | | | West Penn Multi-List Rules & Regulations (11/2/2022) [https://www.westpennmls.com/wp-content/uploads/RR-Cover-Page_TOC-2-23-2022.pdf] \| 71 pages |
| D-4029 | | | | NAR Brochure re Home Buying Process Primer (11/6/2022) [https://cdn.nar.realtor/sites/default/files/documents/home-buying-process-primer-2022-11-06.pdf] \| 1 page |
| D-4030 | | | | NAR Webpage re What Is NAR's Board of Directors? (11/20/2022) [https://www.nar.realtor/national-leadership/board-of-directors/what-is-nars-board-of-directors] \| 3 pages |
| D-4031 | | | | NAR Booklet re NAR by the Numbers (11/22/2022) [https://cdn.nar.realtor/sites/default/files/documents/2022-11-nar-by-the-numbers-booklet-11-22-2022.pdf] \| 8 pages |
| D-4032 | | | | Google Maps Webpage re Directions to Drive from Branson, Missouri to Lancaster, Missouri (12/7/2022) [https://www.google.com/maps/dir/Branson,+Missouri+65616/40.5334306,-92.5401626/@38.5671374,-94.6800861,7z/data=!3m1!4b1!4m8!4m7!1m5!1m1!1s0x87cf01e9c1f60ea9:0xf3370960da92ac34!2m2!1d-93.2185144!2d36.6436731!1m0?entry=ttu] \| 1 page |
| D-4033 | | | | Google Maps Webpage re Directions to Drive from Springfield, Missouri to Springfield, Illinois (12/7/2022) [https://goo.gl/maps/eva5ttJbC8HrHFcP8] \| 1 page |
| D-4034 | | | | NAR Code of Ethics & Standards of Practice (1/2023) [https://cdn.nar.realtor/sites/default/files/documents/2023-coe-standards-of-practice-2022-12-28.pdf?_gl=1*1sb5yq4*_gcl_au*MTA1MTIzNTM5MC4xNjg5MjExNzIz] \| 8 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-4035 | | | | NAR Multiple Listing Policy Handbook (1/2023) [https://cdn.nar.realtor/sites/default/files/documents/pdf_mls_handbook-2023-08-11.pdf?_gl=1*1sb5yq4*_gcl_au*MTA1MTIzNTM5MC4xNjg5MjExNzIz] | 185 pages |
| D-4036 | | | | NAR 2023 Member Profile (1/2023) [https://cdn.nar.realtor/sites/default/files/documents/2023-nar-member-profile-report-07-11-2023.pdf] | 92 pages |
| D-4037 | | | | ARE Form 10-K Annual Report for FY ended Dec. 31, 2022 | 141 pages |
| D-4038 | | | | KCRAR Presentation re Fair Housing: An Agent's Guide to Keeping it Real (3/2023)[https://kcrar.com/wp-content/uploads/2023/03/Fair-Housing_An-Agents-Guide-to-Keeping-it-Real-PPT-Original.pdf] | 73 pages |
| D-4039 | | | | NAR Report re 2022 The Economic Impact of a Typical Home Sale in Missouri (5/1/2023) [https://cdn.nar.realtor//sites/default/files/documents/2023-state-by-state-economic-impact-of-real-estate-activity-report-mo-05-01-2023.pdf?_gl=1*1dbv0al*_gcl_au*MTg0NjExMjMxNy4xNjkyODgyODgx] | 1 page |
| D-4040 | | | | NAR Report re 2022 The Economic Impact of a Typical Home Sale in the United States (5/1/2023) [https://cdn.nar.realtor/sites/default/files/documents/2023-state-by-state-economic-impact-of-real-estate-activity-report-us-05-01-2023.pdf?_gl=1*13hskvj*_gcl_au*NTQ4NDc1ODEzLjE2Nzg5MTgyNzk] | 1 page |
| D-4041 | | | | ARE Form 10-Q Quarterly Report for quarterly period ended March 31, 2023 | 50 pages |
| D-4042 | | | | MRED Offers of Compensation FAQs (5/19/2023) [https://www.mredllc.com/comms/resources/MREDPrivateListingCompensationFAQs.pdf] | 2 pages |
| D-4043 | | | | MRED Updates its Compensation Field for Private Listings (6/14/2023) [https://chicagorealtor.com/mred-updates-its-compensation-field-for-private-listings] | 4 pages |
| D-4044 | | | | KCRAR Webpage re Ethics in Action: The Citation Program (6/23/2023) [https://kcrar.com/ethics-in-action-the-citation-program] | 2 pages |
| D-4045 | | | | Update to Listing Entry Cooperative Compensation Fields (7/19/2023) [https://www.brightmls.com/article/update-to-listing-entry-cooperative-compensation-fields] | 2 pages |
| D-4046 | | | | ARE Form 10-Q Quarterly Report for quarterly period ended June 30, 2023 | 54 pages |
| D-4047 | | | | Update to Listing Entry Cooperative Compensation Fields (8/21/2023) [https://www.abor.com/compensation] | 2 pages |
| D-4048 | | | | NAR NAREB Multiple Listing Committee Meeting Minutes [NARSITZER0000022981] | 347 pages |
| D-4049 | | | | Century 21 University Training re Module 4: Build with Buyers Participant Workbook [Realogy-Sitzer-00119688-742] | 55 pages |
| D-4050 | | | | NAR Spreadsheet re Prior Living Arrangement of First-Time Home & Repeat Buyers [NARSITZER0000562944] | 6 pages |
| D-4051 | | | | NAR Document re Strengthening Consumer Value, Broker Cooperation in the MLS Marketplace [NARSITZER0000741265] | 3 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-4052 | | | | Keller Williams Brochure re Why Agents Join Keller Williams [KWRI_00730258] \| 6 pages |
| D-4053 | | | | Kansas City Regional Association of Realtors Member Benefits Guide [KCRAR 00000091] \| 12 pages |
| D-4054 | | | | KCRAR & Heartland MLS - Welcome to Your Realtor Community [KCRAR 00000103] \| 2 pages |
| D-4055 | | | | Bright MLS On/Off MLS Study [HSOA-MOe-0000611280] \| 13 pages |
| D-4056 | | | | * HUD Settlement Statement [Sitzer_005033-Sitzer_005037] * Seller Statement b/w Waterman (Seller) & Westfields (Buyers) [Sitzer_005021-Sitzer_005029] * Notepad Calculations [Sitzer_005014] * Settlement Statement b/w Waterman (Seller) & Mills (Borrower) [Sitzer_005092-Sitzer_005095] \| 998 pages |
| D-4057 | | | | NAR Brochure re Understanding Real Estate Commissions \| 1 page |
| D-4058 | | | | Veteran Benefits Administration Pamphlet 26-7; Chapter 8 - Borrower Fees & Charges & the VA Funding Fee [https://www.benefits.va.gov/WARMS/docs/admin26/m26-07/Chapter_8_Borrower_Fees_and_Charges_and_the_VA_Funding_Fee.pdf] \| 22 pages |
| D-4059 | | | | NAR Brochure re 3 Ways to Maximize the Value of Your Real Estate Agent [https://www.stamfordrealtors.org/sei_pdfs/3-ways-to-maximize-value-of-real-estate-agent-sept-2021.pdf] \| 1 page |
| D-4060 | | | | NAR Brochure re Economics of Buying a Home [https://cdn.nar.realtor/sites/default/files/documents/economics-of-buying-a-home-2022-11-07.pdf?_gl=1*62sbb1*_gcl_au*MzY5NDcyMDI4LjE2OTTAyMzE0OTM] \| 1 page |
| D-4061 | | | | NAR Brochure re Local Broker Marketplaces in Action [https://cdn.nar.realtor/sites/default/files/documents/nar_mls-in-action-infographic_v12.pdf] \| 1 page |
| D-4062 | | | | NAR Document re Membership Count by Month – 1910 to Febraury 2019 \| 4 pages |
| D-4063 | | | | OECD Webpage re Household disposable income [https://data.oecd.org/hha/household-disposable-income.htm] \| 2 pages |
| D-4064 | | | | OECD Webpage re Housing prices [https://data.oecd.org/price/housing-prices.htm] \| 1 page |
| D-4065 | | | | Article re Monopolization Defined [https://www.ftc.gov/advice-guidance/competition-guidance/guide-antitrust-laws/single-firm-conduct/monopolization-defined] \| 3 pages |
| D-4066 | | | | RE/MAX Webpage re About \| 1 page |
| D-4067 | | | | Homeservices Webpage re Brokerage \| 4 pages |
| D-4068 | | | | HomeServicesLending Webpage re About Us \| 2 pages |
| D-4069 | | | | Webpage re HSF Affiliates LLC [https://www.hsfaffiliates.com/] \| 1 page |
| D-4070 | | | | KCRAR Webpage re Mission Statement [https://kcrar.com/kcrar-members/about-us/mission] \| 2 pages |
| D-4071 | | | | NAR Webpage re NAR Governing Documents [https://www.nar.realtor/about-nar/governing-documents] \| 2 pages |
| D-4072 | | | | NAR Webpage re Code of Ethics - Code Comprehension: Article 16 - Commissions Are Negotiable [https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/code-comprehension-article-16-commissions-are-negotiable] \| 3 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-4073 | | | | NAR Webpage re About NAR History [https://www.nar.realtor/about-nar/history] \| 4 pages |
| D-4074 | | | | NAR Webpage re Commonly Asked Questions on Board of Choice [https://www.nar.realtor/about-nar/policies/commonly-asked-questions-on-board-of-choice] \| 3 pages |
| D-4075 | | | | NAR Webpage re When is a Real Estate Agent a REALTOR? [https://www.nar.realtor/about-nar/when-is-a-real-estate-agent-a-realtor] \| 2 pages |
| D-4076 | | | | NAR Webpage re Who We Are, About NAR [https://www.nar.realtor/about-nar] \| 5 pages |
| D-4077 | | | | NAR Webpage re Five Housing Trends in a Pandemic [https://www.nar.realtor/blogs/economists-outlook/five-housing-trends-in-a-pandemic-year] \| |
| D-4078 | | | | NAR Webpage re Real Estate Practices Around the World [https://www.nar.realtor/global/real-estate-practices-around-the-world] \| 5 pages |
| D-4079 | | | | Webpage re NAR How to Join NAR [https://www.nar.realtor/membership/how-to-join-nar] \| 2 pages |
| D-4080 | | | | Webpage re NAR Licensing for Real Estate Professionals [https://www.nar.realtor/membership/licensing-for-real-estate-professionals] \| 2 pages |
| D-4081 | | | | Webpage re NAR Quick Real Estate Statistics [https://www.nar.realtor/research-and-statistics/quick-real-estate-statistics] \| 4 pages |
| D-4082 | | | | Residential Sale Contract b/w (Miller & Ferretti) & Buyer (Hendrickson) (Seller) (4/6/2019) [Sitzer_0000000060 / Hendrickson Depo. Ex. 8] \| 19 pages |
| D-4083 | | | | NAR Webpage re Jobs Impact of an Existing Home Purchase [https://www.nar.realtor/jobs-impact-of-an-existing-home-purchase#:~:text=The%20National%20Association%20of%20Realtors,of%20an%20existing%20home%20sale.] \| 3 pages |
| D-4084 | | | | NAR Brochure re Selling a Home is Easy [https://cdn.nar.realtor/sites/default/files/documents/nar-infographic-sellinghome_v9.pdf?_gl=1*buznly*_gcl_au*NjA5OTk3ODc0LjE2OTTAzMjczNTc.] \| 1 page |
| D-4085 | | | | NAR Brochure re Why Hire a Realtor [https://cdn.nar.realtor/sites/default/files/documents/nar-infographic-whyhirearealtor_v9.pdf?_gl=1*ji1jvc*_gcl_au*ODAxMjk0MDc0LjE2OTTAzNDYwNDA.] \| 1 page |
| D-4086 | | | | Webpage re Your Future Address (2020) [Burnett Ex. 14] \| 5 pages |
| D-4087 | | | | Exclusive Estate Agency Agreement for the Sale of Residential Property Original/Renewal of Agreement [Schulman 6.23.22 Dep. Ex. 5] \| 7 pages |
| D-4088 | | | | Litigation Services Handbook: The Role of the Financial Expert [Schulman 7.22.21 Dep. Ex. 15] \| 24 pages |
| D-4089 | | | | Article on Home Purchasing [Schulman 7.22.21 Dep. Ex. 20] \| 8 pages |
| D-4090 | | | | Interpretations of the Code of Ethics [Schulman 7.22.21 Dep. Ex. 5] \| 1 page |
| D-4091 | | | | Online Appendix: Conflicts of Interest & Steering in Residential Brokerage [Schulman 7.22.21 Dep. Ex. 7] \| 17 pages |
| D-4092 | | | | Real Trends Article [Schulman 7.22.21 Dep. Ex. 8] \| 8 pages |
| D-4093 | | | | RE/MAX Broker Fee Revenue 2014 to YTD May 2022 [Callahan 8/9/2022 Dep. Ex.1835] \| 3 pages |

| Exhibit Number | Action Taken | Date | Time | Description |
|---|---|---|---|---|
| D-4094 | | | | NAR Webpage re How to Join NAR [https://www.nar.realtor/membership/how-to-join-nar] | 4 pages |
| D-4095 | | | | NAR Webpage re Fiduciary Duty [https://www.nar.realtor/national-leadership/board-of-directors/meeting-policies-and-procedures/fiduciary-duty] | 4 pages |
| D-4096 | | | | NAR Webpage re Leadership Integrity Policy [https://www.nar.realtor/national-leadership/board-of-directors/meeting-policies-and-procedures/leadership-integrity-policy] | 4 pages |
| D-4097 | | | | Millionaire Real Estate Presentation [KWRI_00283829] | 45 pages |
| D-4098 | | | | Independent Contractor Agreement [KWRI-WDMO-00019119] | 7 pages |
| D-4099 | | | | Maine Department of Professional & Financial Regulation, Real Estate Commission: Minimum Standards of Practice [https://www.maine.gov/sos/cec/rules/02/039/039c410.doc] | 10 pages |
| D-4100 | | | | KCRAR Form Exclusive Right To Sell Contract, in KCRAR Forms 2021 Presentation (pages 17-24) (4/1/2021) [https://kcrar.com/wp-content/uploads/2021/04/KCRAR-FORMS-2021-Presentation.pdf] | 8 pages |
| D-4101 | | | | Coldwell Banker Course Catalog (4/29/2019) [Realogy-Sitzer-00087543] | 24 pages |
| D-4102 | | | | Coldwell Banker NRT Pathway Course Catalog (5/9/2019) [Realogy-Sitzer-00094886] | 23 pages |
| D-4103 | | | | ERA Real Estate Course Catalog (4/28/2019) [Realogy-Sitzer-00087541] | 27 pages |
| D-4104 | | | | Better Homes and Gardens Course Catalog (10/29/2019) [Realogy-Sitzer-00146926] | 35 pages |
| D-4105 | | | | Kansas City Regional Association of Realtors Exclusive Right to Sell Contract (1/1/2016) [KWRI_00448220-26] | 7 pages |
| D-4106 | | | | Kansas City Regional Association of Realtors Exclusive Right to Sell Contract (1/1/ 2018) [KWRI_00457912-18] | 7 pages |
| D-4107 | | | | Century 21 Course Catalog (4/4/2019) [Realogy-Sitzer-00788519] | 22 pages |
| D-4108 | | | | St. Louis Association of Realtors Form Listing Contract - Exclusive Right to Sell (pages 4-8) (9/1/2015) [https://u.realgeeks.media/schneidersells/agent_resources/Listing-packet.pdf] | 5 pages |
| | | | | All exhibits necessary for impeachment or rebuttal |
| | | | | Demonstrative exhibits |
| | | | | All non-objectionable exhibits on any party's exhibit list |

Dated: August 31, 2023

/s/ David R. Buchanan
David R. Buchanan
dbuchanan@bjpc.com
BROWN & JAMES, PC-KCMO
2345 Grand Boulevard
Suite 2100
Kansas City, MO 64108
(816) 472-0800

Timothy Ray, *pro hac vice*
timothy.ray@hklaw.com
HOLLAND & KNIGHT LLP
150 North Riverside Plaza, Suite 2700
Chicago, IL 60606
(312) 263-3600

David C. Kully, *pro hac vice*
david.kully@hklaw.com
Anna P. Hayes, *pro hac vice*
anna.hayes@hklaw.com
HOLLAND & KNIGHT LLP
800 17th Street NW, Suite 1100
Washington, DC 20530
(202) 469-5415

Jennifer Lada, *pro hac vice*
jennifer.lada@hklaw.com
HOLLAND & KNIGHT LLP
31 West 52nd Street, 12th Floor
New York, NY 10019
(212) 513-3513

Dina W. McKenney, *pro hac vice*
dina.mckenney@hklaw.com
HOLLAND & KNIGHT LLP
1722 Routh Street, Suite 1500
Dallas, Texas 75201
(214) 969-1757

*Counsel for Keller Williams Realty, Inc.*

/s/ Ethan Glass
Ethan Glass (*pro hac vice*)
Samantha Strauss (*pro hac vice*)
COOLEY LLP
1299 Pennsylvania Avenue, NW
Suite 700
Washington, DC 20004-2400
(202) 776-2244
eglass@cooley.com
sastrauss@cooley.com

Beatriz Mejia (*pro hac vice*)
COOLEY LLP
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111
(415) 693-2000
mejiab@cooley.com

Charles W. Hatfield (MO Bar # 40363)
Alexander C. Barrett (MO Bar # 68695)
STINSON LLP
230 W. McCarty Street
Jefferson City, MO 65101
(573) 636-6263
chuck.hatfield@stinson.com
alexander.barrett@stinson.com

*Attorneys for Defendant the NATIONAL ASSOCIATION OF REALTORS®*

_/s/ Jeffrey A. LeVee_
Jeffrey A. LeVee (_Pro Hac Vice_)
jlevee@jonesday.com
Eric P. Enson (_Pro Hac Vice_)
epenson@jonesday.com
Kelly M. Watne (_Pro Hac Vice_)
kwatne@jonesday.com
JONES DAY
555 Flower St
Los Angeles, California 90071
Tel: (213) 489-3939
Fax: (213) 243-2539

Eddie Hasdoo (_Pro Hac Vice_)
ehasdoo@jonesday.com
JONES DAY
110 N Wacker Drive, Suite 4800
Chicago, Illinois 60606
Tel: (312) 782-3939
Fax: (312) 782-8585

Danne W. Webb (MO #39384)
Andrea S. McMurtry (MO#62495)
HORN AYLWARD & BANDY, LLC
2600 Grand Blvd., Suite 1100
Kansas City, MO 64108
Telephone: (816) 421-0700
Facsimile: (816) 421-0899
Email: dwebb@hab-law.com
Email: amcmurtry@hab-law.com

_Counsel for Defendant RE/MAX, LLC_

_/s/ Steven F. Molo_

Karrie Clinkinbeard
ARMSTRONG TEASDALE LLP-KCMO
2345 Grand Boulevard, Suite 1500
Kansas City, MO 64108
Telephone: (816) 221-3240
kclinkinbeard@atllp.com

Steven F. Molo, _pro hac vice_
Eugene A. Sokoloff, _pro hac vice_
Pamela I. Yaacoub, _pro hac vice_
MOLOLAMKEN LLP
300 N. LaSalle St., Suite 5350
Chicago, IL 60654
Telephone: (312) 450-6700
smolo@mololamken.com
esokoloff@mololamken.com
pyaacoub@mololamken.com

Lauren M. Weinstein, _pro hac vice_
Robert Y. Chen, _pro hac vice_
MOLOLAMKEN LLP
600 New Hampshire Ave., N.W., Suite 500
Washington, D.C. 20037
Telephone: (202) 556-2000
lweinstein@mololamken.com
rchen@mololamken.com

Justin M. Ellis, _pro hac vice_
MOLOLAMKEN LLP
430 Park Avenue, Floor 6
New York, NY 10022
Telephone: (212) 607-8160
jellis@mololamken.com

Stacey Anne Mahoney, _pro hac vice_
MORGAN, LEWIS & BOCKIUS LLP
101 Park Avenue
New York, NY 10178
Telephone: (212) 309-6000
stacey.mahoney@morganlewis.com

Kenneth Michael Kliebard, *pro hac vice*
MORGAN LEWIS & BOCKIUS LLP
110 N. Wacker Drive, Suite 2800
Chicago, IL 60606-1511
Telephone:     (312) 324-1000
kenneth.kliebard@morganlewis.com

William T. McEnroe, *pro hac vice*
MORGAN, LEWIS & BOCKIUS LLP
1701 Market Street
Philadelphia, PA 19103-2921
Telephone:     (215) 963-5000
william.mcenroe@morganlewis.com

*Counsel for Anywhere Real Estate Inc. (f/k/a Realogy Holdings Corp.)*

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on August 31, 2023, a copy of the foregoing document was

electronically filed through the ECF system and will be sent electronically to all persons identified

on the Notice of Electronic Filing.

/s/ *Ethan Glass*
Ethan Glass (*pro hac vice*)
1299 Pennsylvania Avenue, N.W.
Suite 700
Washington, DC  20004-2400
Phone (202) 776-2244
Fax (202) 842-7899
eglass@cooley.com


***Attorney for Defendant the National
Association of REALTORS®***
