## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MISSOURI

| | |
|---|---|
| SCOTT AND RHONDA BURNETT, RYAN HENDRICKSON, JEROD BREIT, SCOTT TRUPIANO, JEREMY KEEL, HOLLEE ELLIS, and FRANCES HARVEY on behalf of themselves and all others similarly situated,<br><br>    Plaintiffs,<br><br>  v.<br><br>THE NATIONAL ASSOCIATION OF REALTORS, REALOGY HOLDINGS CORP. (n/k/a ANYWHERE REAL ESTATE, INC.), HOMESERVICES OF AMERICA, INC., BHH AFFILIATES, LLC, HSF AFFILIATES, LLC, RE/MAX LLC, and KELLER WILLIAMS REALTY, INC.<br><br>    Defendants. | Case No.: 4:19-cv-00332-SRB |

## PLAINTIFFS' EXHIBIT INDEX

By identifying a document on this Exhibit Index, Plaintiffs do not intend to waive any potential objections as to authenticity or admissibility. Plaintiffs reserve their right to raise all relevant objections to the introduction of an exhibit at trial, and also modify this Exhibit Index in the future, including based on outcomes of the motions in limine. Further, because of the untimely exchange of the HomeServices Defendants' Exhibit Index, Defendants (including the HomeServices Defendants) have no objection to Plaintiffs amending their Exhibit Index to include exhibits that respond to the HomeServices Defendants' Exhibit Index.

I CERTIFY that I have this _____ [date] received from the Clerk, U.S. District Court, Western District of Missouri, the following numbered exhibits for which I will hold myself responsible: all Plaintiffs' exhibits identified herein.

Name: _____  Signature: _____

| √ | = | offered & admitted w/o objection | Ltd | = | admitted for limited purposes |
|---|---|---|---|---|---|
| Ex | = | offered, but objected to and excluded | X | = | offered & admitted over objection |
| DB | = | admitted, de bene | NO | = | marked, but not offered |
| | | | WD | = | offered then withdrawn |

| Exhibit Number | Action Taken | Date | Time | Description | |
|---|---|---|---|---|---|
| 4 | | | | 9/28/2018 Article: 2018's Most Powerful People in Real Estate [M. Ryan Gorman] | |
| 5 | | | | 1/5/2018 Realogy Holdings Corp. Form 8-K [8 pages] | |
| 7 | | | | Website printout:  Realogy Brokerage Group [2 pages] | |
| 9 | | | | 4/1/2015 Realogy Antitrust Compliance Policy [14 pages; Realogy-Sitzer-00022004 - 22017] | |
| 10 | | | | 10/31/2018 Realogy Code of Ethics [72 pages; Realogy-Sitzer-00022018 - 22053] | |
| 11 | | | | 3/14/2019 Email re: FW: 2018 KW FDD [with attachment] [393 pages; Realogy-Sitzer-00803423 - 803815] | |
| 12 | | | | 3/29/2019 Coldwell Banker Franchise Disclosure Document [348 pages; Realogy-Sitzer-00566838 - 567185] | |
| 13 | | | | 3/13/2019 - 3/14/2019 Email re: Updates to Commission Policy & Guidelines [with attachment] [11 pages; Realogy-Sitzer-00545674 - 545684] | |
| 15 | | | | 4/5/2018 - 4/16/2018 Email re: Script Book [with attachment] [109 pages; Realogy-Sitzer-00555392 - 555500] | |
| 16 | | | | Coldwell Banker Business Leadership Development Series "Words That Work" Real world "street tested" conversations and dialogues for today's real estate professional, Part One [59 pages; Realogy-Sitzer-00216499 - 216557] | |
| 18 | | | | 5/26/2016 Email re: House call [2 pages; Realogy-Sitzer-00364224 - 364225] | |
| 19 | | | | 10/21/2016 - 10/24/2016 Email chain re: PHHHL [2 pages; Realogy-Sitzer-00366353 - 366354] | |
| 20 | | | | 11/27/2013 - 12/7/2013 Email chain re: Business Model Risk [4 pages; Realogy-Sitzer-01029752 - 1029755] | |

| | | | | | |
|---|---|---|---|---|---|
| 22 | | | | 6/23/2011 – 6/24/2011 Email chain re: Timely Redfin article [2 pages; Realogy-Sitzer-00357558 – 357559] | |
| 23 | | | | 6/14/2011 Memo from Bruce Zipf to NRT Regional Executive Vice Presidents and NRT Local Operating Company Presidents [2 pages; Realogy-Sitzer-00475326 - 475327] | |
| 24 | | | | 6/18/2018 Email re: Final files [with attachments] [3 pages; Realogy-Sitzer-00457412, 457425 - 457426] | |
| 25 | | | | 9/29/2015 - 10/1/2015 Email chain re: MAPS MRIS and TREND-A Shared Commitment and Vision 09042015.pdf [3 pages; Realogy-Sitzer-00359621 - 359623] | |
| 26 | | | | 2/11/2015 Email re: International Growth - Opportunity Analysis [with attachment] [87 pages; Realogy-Sitzer-00901365 - 901451] | |
| 27 | | | | 7/10/2015 Email re: Emailing - Danger+Report [with attachment] [162 pages; Realogy-Sitzer-00485708] | |
| 28 | | | | Video clip: Ryan Gorman interview | |
| 30 | | | | 1/1/2021 Code of Ethics and Standards of Practice of the National Association of Realtors [8 pages] | |
| 33 | | | | Screenshot:  Weaver Realty webpage (Agent Directory) | |
| 34 | | | | Screenshot:  Weaver Realty webpage (The Dream Weavers) | |
| 35 | | | | Price Fixing, Bid Riggin, and Market Allocation Schemes: What They Are and What to Look For [6 pages] | |
| 36 | | | | 10/7/2016 - 10/23/2016 Email chain re: Update [18 pages; Realogy-Sitzer-00490726 - 490743] | |
| 54 | | | | 7/22/2012 Petition: Derek and Marie Heckemeyer v. NRT Missouri, LLC and James Dohr [St. Louis County, case number 12SL-CC02376] [11 pages] | |
| 56 | | | | 11/2012 Coldwell Banker Gundaker Guidelines [43 pages; Realogy-Sitzer-00391071 - 391113] | |
| 58 | | | | 10/17/2016 Email re: Additional Commission [3 pages; Realogy-Sitzer-00775344 - 775346] | |
| 59 | | | | 3/28/2013 Email chain re: Non traditional commission splits [Realogy-Sitzer-00203876] | |

| | | | | | |
|---|---|---|---|---|---|
| 60 | | | | 6/27/2018 Email re: emails from Judi Arnold [with attachments] [3 pages; Realogy-Sitzer-00356275 - 356277] | |
| 61 | | | | 10/4/2016 – 10/5/2016 Email chain re: A Message from Jim Dohr [3 pages; Realogy-Sitzer-00221228 - 221230] | |
| 62 | | | | 8/18/2018 – 8/24/2018 Email chain re: Payouts on Commissions [2 pages; Realogy-Sitzer-00235681 - 235682] | |
| 64 | | | | 5/24/2018 Email re: Fwd: Completed: Please DocuSign: Madonna Gambino_Additional Offer Documents [with attachments] [23 pages; Realogy-Sitzer-00554747 - 554769] | |
| 65 | | | | 2013 NRT LLC Sales Commission and Referral Fee Plan [11 pages; Realogy-Sitzer-00554522 - 554532] | |
| 67 | | | | 7/31/2017 Email chain re: Logan Strain [Realogy-Sitzer-00471307] | |
| 68 | | | | 3/7/2017 Email re: 3rd REQUEST: UPDATED: Lexicon Follow Up Message to Provider re. Chae Carmier; #1039131; client ADTRAN, Inc. [with attachment] [3 pages; Realogy-Sitzer-00297668 – 297670] | |
| 69 | | | | 10/20/2016 Email re: Final abc Plan PPT for Managers [with attachment] [36 pages; Realogy-Sitzer-00505345 – 505346] | |
| 70 | | | | 8/24/2016 – 8/31/2016 Email chain re: CBG New Commission Plan [with attachment] [21 pages; Realogy-Sitzer-00220185 - 220188] | |
| 71 | | | | 8/18/2019 - 8/19/2019 Email chain re: TARPless Managers, with response from Dohr to Yannaccone [2 pages; Realogy-Sitzer-00244599 - 244600] | |
| 72 | | | | 7/22/2016 Email re: K/W policy manual [with attachment] [118 pages; Realogy-Sitzer-00554577 - 554694] | |
| 73 | | | | 12/31/20 Realogy Form 10-K [176 pages] | |
| 74 | | | | 11/11/2021 Declaration of James Dohr [15 pages] | |
| 75 | | | | 11/11/2021 Declaration of Michael Ryan Gorman [3 pages] | |
| 101 | | | | Biography of Dale A. Stinton from NAR website | |
| 102 | | | | 10/09/2015 Declaration of Dale Stinton [2 pages; NARSITZER0000561218 – 561219] | |

4

| | | | | | |
|---|---|---|---|---|---|
| 103 | | | | 7/25/2006 Testimony of Pat Vredevoogd-Combs, ABR, CRS, GRI, PMN 2006 President-Elect of NAR [Hearing before the House Financial Services Subcommittee on Housing and Community Opportunity entitled "The Changing Real Estate Market"] [31 pages] | |
| 104 | | | | Definition of "Cartel" | |
| 105 | | | | 11/19/2013 Email re: commission rates [NARSITZER0000583745] | |
| 106 | | | | 11/19/2013 Email re: commission rates [2 pages; NARSITZER0000779266 – 779267] | |
| 107 | | | | 4/28/2015 Email re: commissions - REALTOR.COM [NARSITZER0000581555] | |
| 108 | | | | 4/15/2019 Wayback Machine website capture from NAR Website: Article titled "The Real Estate Commission: A Guide to Who Pays, How Much, and More" [6 pages] | |
| 109 | | | | Website printout: Listing Commissions | |
| 110 | | | | 2021 NAR Code of Ethics, Standard of Practice 16-16 | |
| 113 | | | | Website printout: MARIS | |
| 114 | | | | Website printout: Heartland MLS | |
| 115 | | | | Website printout: Columbia Board of Realtors | |
| 116 | | | | Website printout: Southern Missouri Regional MLS (SOMO) IDX | |
| 117 | | | | 8/1/2014 Email re: Realtors will decide the future of online real estate - Message from President Steve Brown and CEO Dale Stinton [3 pages; NARSITZER0000262466 – 262468] | |
| 118 | | | | 11/23/1998 Photograph: RMLS Books and lockboxes | |
| 119 | | | | 2012 Photograph: MLS Book for Central Virginia | |
| 120 | | | | Photograph: MLS book for Douglas County | |
| 125 | | | | D.A.N.G.E.R. Report [161 pages] | |
| 126 | | | | 6/17/2015 Email re: NAR Danger Report [2 pages; NARSITZER0000581071 - 581072] | |
| 127 | | | | 6/17/2015 Email re: NAR Danger Report [2 pages; NARSITZER0000581067 - 581068] | |
| 128 | | | | 2014 Article in Swanepoel Trends Report 2014 authored by Dale Stinton [3 pages; NARSITZER0000583634] | |
| 129 | | | | 7/12/2017 Article: Audacious Advocate [10 pages] | |

5

| | | | | | |
|---|---|---|---|---|---|
| 130 | | | | 5/8/2017 Email chain re: When is your paper due? [2 pages; NARSITZER0000554363 - 554364] | |
| 132 | | | | 9/16/2014 Email re: CNBC Halftime Report [NARSITZER0000582861] | |
| 136 | | | | 2015 Handbook on Multiple Listing Policy [168 pages] | |
| 138 | | | | 1/1/2021 Code of Ethics and Standards of Practice of the National Association of Realtors [8 pages] | |
| 139 | | | | History page from NAR website [2 pages] | |
| 141 | | | | 8/1/2014 Email re: Realtors will decide the future of online real estate - Message from President Steve Brown and CEO Dale Stinton [3 pages; NARSITZER0000262466 - 262468] | |
| 143 | | | | 8/20/1999 Arthur D. Little 2005 Scenario Report [155 pages; NARMOEHRL0000000001 - 155] | |
| 145 | | | | D.A.N.G.E.R. Report [175 pages; NARSITZER0000051326 - 51500] | |
| 146 | | | | D.A.N.G.E.R. Report [73 pages; NARSITZER0000051512 - 51584] | |
| 200 | | | | 11/4/2013 Email chain re: AE Report on Large Firms [3 pages; NARSITZER0000583842 - 583844] | |
| 201 | | | | Website printout: NAR "Who We Are, About NAR" | |
| 202 | | | | 4/16/2018 Email re: RES Advisory Board - backgrounder & talking points [with attachment] [21 pages; NARSITZER0000550963 - 550985] | |
| 203 | | | | 3/27/2019 Email re: Important Meeting [2 pages; KWRI_00476533 - 476534] | |
| 205 | | | | 2016 NAR Real Estate Brokerage Essentials: Navigating Legal Risks and Managing a Successful Brokerage (4th Edition) [92 pages] | |
| 206 | | | | 11/15/2016 Email chain re: Real Estate Brokerage Essentials Fact Sheet-Please Review [5 pages; NARSITZER0000554604 - 554608] | |
| 207 | | | | 2014 NAR Antitrust Compliance Guide for Realtors [44 pages] | |
| 208 | | | | Website printout: NAR Committee Structure (By Oversight Group) [5 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 209 | | | | 2014 NAR: Antitrust Compliance Guide for Association and Board Leadership [36 pages] | |
| 210 | | | | 4/6/2018 Email re: Seems a bit unfair… [2 pages; NARSITZER0000553061 - 553062] | |
| 211 | | | | 3/28/2018 Article: This is Why you're losing $20,000 from your home's sales price [3 pages] | |
| 212 | | | | 8/1/2014 Email re: Realtors Will Decide the Future of Online Real Estate - Message from President Steve Brown and CEO Dale Stinton [3 pages; NARSITZER0000262472 - 262474] | |
| 213 | | | | 9/2/2014 Email re: Deal Points for RIN Board Conf Call this Afternoon [3 pages; NARSITZER0000582951 – 582953] | |
| 214 | | | | 5/8/2017 Email chain re: When is your paper due? [3 pages; NARSITZER0000554557 - 554559] | |
| 215 | | | | 6/8/2018 Email chain re: Inman [NARSITZER0000550775] | |
| 216 | | | | 2021 NAR Handbook on Multiple Listing Policy [183 pages] | |
| 217 | | | | 11/15/2021 Article: NAR approves display of buyer broker commissions [10 pages] | |
| 218 | | | | 11/15/2021 Article from NAR website: NAR Announces New Guidance that Reinforces Greater Transparency for Consumers [3 pages] | |
| 219 | | | | Website printout: NAR Competition in Real Estate | |
| 220 | | | | NAR handout: How Real Estate Commissions Work | |
| 221 | | | | 11/23/1998 Photograph: RMLS Books and lockboxes | |
| 222 | | | | 2012 Photograph: MLS Book for Central Virginia | |
| 223 | | | | 1/1/2021 Code of Ethics and Standards of Practice of the National Association of Realtors [8 pages] | |
| 224 | | | | Website printout: MARIS | |
| 225 | | | | Website printout: Heartland MLS | |
| 226 | | | | Website printout: Columbia Board of Realtors | |
| 227 | | | | Website printout:  Southern Missouri Regional MLS (SOMO) IDX | |
| 228 | | | | 2021 NAR Code of Ethics, Standard of Practice 16-16 | |
| 229 | | | | 3/13/2019 Email chain re: Culture of Cooperation becomes Climate of Chaos [NARSITZER0000560177] | |

7

| | | | | | |
|---|---|---|---|---|---|
| 230 | | | | Website printout: Listing Commissions | |
| 231 | | | | Bob Goldberg bio on NAR website [5 pages] | |
| 232 | | | | 2/9/2015 Email re: A Listings Update from Zillow [3 pages; NARSITZER0000582047 - 582049] | |
| 234 | | | | D.A.N.G.E.R. Report [161 pages] | |
| 235 | | | | D.A.N.G.E.R. Report [Draft] [175 pages; NARSITZER0000051326 - 51500] | |
| 237 | | | | Big Book | |
| 325 | | | | 2021 Handbook on Multiple Listing Policy [183 pages] | |
| 331 | | | | 12/10/2012 Email re: NAR CODE OF ETHICS PROJECT - PREP PDFs Final [with attachments] [94 pages; NARSITZER0000182371 - 182373] | |
| 334 | | | | 12/14/2018 - 12/27/2018 Email chain re: NAR MLS Policy: impact on MLS and owner associations of not adopting policy changes [4 pages; NARSITZER0000368659 - 368662] | |
| 339 | | | | 3/24/2011 Email re: MLS compensation - bonuses [with attachment] [9 pages; NARSITZER0000183335 - 183343] | |
| 340 | | | | 1/9/2014 - 1/16/2014 Email chain re: MLS [with attachments] [27 pages; NARSITZER0000370137 - 370149] | |
| 341 | | | | 5/31/2018 Email chain re: [no subject] [NARSITZER0000367709] | |
| 347 | | | | 5/3/2017 Letter from Rodney Gansho to Diana Drummond re: Review of SOMO MLS Rules and Regulations [8 pages; NARSITZER0000098318 - 98325] | |
| 348 | | | | 4/11/2014 Letter from Rodney Gansho to Lynn Butler re: Rutherford County MLS governing documents - MLS Bylaws, MLS Rules and Regulations and MLS sanctioning guidelines [12 pages; NARSITZER0000098343 - 98354] | |
| 351 | | | | 11/20/2014 - 11/21/2014 Email chain re: MLS Services and Delivery Answer Book and self study/RCE questions review for 2015 [with attachments] [30 pages; NARSITZER0000243937 - 243966] | |
| 356 | | | | 12/9/2013 NewsGeni.us eBrief newsletter email re: Top Story: Online Trend Could Reduce Agent Commissions [9 pages; NARSITZER0000185008 - 185016] | |

| | | | | | |
|---|---|---|---|---|---|
| 360 | | | | 12/31/2021 MLS Clear Cooperation Policy [from NAR Website] [4 pages] | |
| 362 | | | | 2/22/2014 NewsGeni.us eBrief newsletter email re: Top Story: Advertiser Offers Proof of Facebook Ad Fraud [14 pages; NARSITZER0000267710 - 267723] | |
| 363 | | | | 8/28/2018 - 8/29/2018 Email chain re: SE MLS [2 pages; NARSITZER0000657185 - 657186] | |
| 365 | | | | 11/12/2021 Declaration of Michael Ryan Gorman [3 pages] | |
| 366 | | | | Summary of MLS Policy Changes [2021 Realtor Conference & Expo] [5 pages] | |
| 426 | | | | 4/1/2016 Keller Williams United States and Canada Policies & Guidelines Manual [115 pages; KWRI_000401 - 515] | |
| 427 | | | | Power Days Talking Points [10 pages; KWRI_00001451 - 1460] | |
| 428 | | | | 8/10/2016 - 8/15/2016 Email chain re: Most sellers get commission discounts: Redfin [4 pages; KWRI_00008462 - 8465] | |
| 439 | | | | 12/2019 Spark - Set Goals that Matter [39 pages] | |
| 439A | | | | 12/2019 Spark - Set Goals that Matter [39 pages; KWRI_00183986 - 184024] | |
| 440 | | | | 5/17/2017 Email chain re: $2M poured into '0% listing commission' brokerage [6 pages; KWRI_00203114 - 203119] | |
| 445 | | | | 2018 PPT: KW MAPS Coaching Presents: Get your Full Commission [47 pages] | |
| 446 | | | | 11/6/2017 - 11/8/2017 Email chain re: NAR policy changes and how they may help KW! [4 pages; KWRI_00466696 - 466699] | |
| 449 | | | | 11/19/2009 - 11/20/2009 Email chain re: Redfin [2 pages; KWRI_00473697 - 473698] | |
| 453 | | | | 11/21/2017 - 11/28/2017 Email chain re: Keller Mortgage [4 pages; KWRI_00476923 - 476926] | |
| 459 | | | | 9/21/2011 - 10/10/2011 Email chain re: Mega Camp Follow Up… [KWRI_00595618] | |
| 464 | | | | 1/17/2015 Email chain re: Economic_Model_v5.docx [KWRI_00692399] | |
| 465 | | | | 2/16/2009 Email chain re: Inman AM: 6 percent is dead [3 pages; KWRI_00705657 - 705659] | |

9

| | | | | | |
|---|---|---|---|---|---|
| 467 | | | | 2/26/2009 Email chain re: Inman AM: Realogy says Apollo has its back [2 pages; KWRI_00705664 - 705665] | |
| 468 | | | | 3/29/2009 Email re: Inman SUNDAY edition: Commission rates up, but agents earn less [KWRI_00705673] | |
| 469 | | | | 5/10/2011 - 5/11/2011 Email chain re: Alaska Update! [2 pages; KWRI_00706042 - 706043] | |
| 470 | | | | KWRI Industry Developments: Positions [Core Positions to KWRI] [KWRI_00792645] | |
| 474 | | | | 4/29/2019 Keller Williams Franchise Disclosure Document [400 pages; KWRI_000001 – 400] | |
| 479 | | | | Native PPT:  Video and the Millionaire Real Estate Agent [23 pages; KWRI_00186777] | |
| 481 | | | | 8/25/2016 Franchise Disclosure Document [391 pages; KWRI_00378696 - 379086] | |
| 485 | | | | Chart of Organizations, Descriptions, KW Position, Current Status, and Role(s) [KWRI_00792636] | |
| 487 | | | | 4/2007 Competition in the Real Estate Brokerage Industry: A Report by the Federal Trade Commission and the U.S. Department of Justice [78 pages; NARSITZER0000009339 - 9416] | |
| 488 | | | | 11/3/2020 What is Keller Williams University & How Can I Attend | |
| 491 | | | | The Millionaire Real Estate Agent [cover and page 183] [2 pages] | |
| 493 | | | | The Millionaire Real Estate Investor [cover and page 243] [2 pages] | |
| 495 | | | | Shift: How Top Real Estate Agents Tackle Tough Times [cover and page 257] [2 pages] | |
| 497 | | | | 2013 Handbook on Multiple Listing Policy (25th Edition) [169 pages] | |
| 498 | | | | 2022 Handbook on Multiple Listing Policy (34th Edition) [184 pages] | |
| 499 | | | | Article: Gary Keller named the most powerful person in real estate | |
| 503 | | | | 2004 MREA Scripts Catalog: Working with Sellers (A Resource for the Millionaire Real Estate Agent) [408 pages; KWRI_00564889 - 565296] | |
| 505 | | | | KWU Scripts Catalog: Volume 2: Working with Sellers [254 pages; KWRI_00574778 - 575031] | |

10

| | | | | | |
|---|---|---|---|---|---|
| 506 | | | | Video clip: KW 2016 Vision speech | |
| 600 | | | | 3/9/2012 - 3/12/2012 Email chain re: Replacing "listing agent" in the Code of Ethics [with attachment] [8 pages; NARSITZER0000057912 - 57919600] | |
| 601 | | | | Proposal to the Professional Standards Committee of the National Association of Realtors [6 pages; NARSITZER0000057906 - 57911] | |
| 606 | | | | 1/31/2011 Email chain re: MLS - Offers of "zreo" cooperative compensation [4 pages; NARSITZER0000053325 - 53328] | |
| 607 | | | | 2/2/2012 - 2/8/2012 Email chain re: Information [5 pages; NARSITZER0000058005 - 58009] | |
| 608 | | | | 9/23/2012 - 9/24/2012 Minutes from the Interpretations and Procedures Subcommittee of the Professional Standards Committee [27 pages; NARSITZER0000061375 - 61401] | |
| 609 | | | | 8/25/2011 Email chain re: Misrepresentations that MLS requires participants to charge specified listing commissions [2 pages; NARSITZER0000656792 - 656973] | |
| 610 | | | | LinkedIn profile of Bruce Aydt [2 pages] | |
| 611 | | | | LinkedIn profile of Daryl Braham [4 pages] | |
| 612 | | | | LinkedIn profile of Dominic Cardone | |
| 613 | | | | LinkedIn profile of Lori Chapman | |
| 614 | | | | LinkedIn profile of Wally Folks | |
| 615 | | | | Linkedin Profile of Kemper Funkhouser [2 pages] | |
| 616 | | | | LinkedIn profile of Ted Kelly | |
| 617 | | | | LinkedIn profile of Susanna Madden [3 pages] | |
| 618 | | | | 4/5/2016 Email chain re: MLS Compensation [NARSITZER0000348558] | |
| 619 | | | | LinkedIn profile of Darrell King [2 pages] | |
| 621 | | | | 10/30/2018 - 2/11/2019 Email chain re: MC297 Renewal Matters [with attachments] [41 pages; KWRI_00017234 - 17274] | |
| 622 | | | | 3/19/2015 – 3/23/2015 Email chain re: Keller Williams Realty, Inc. [2 pages; KWRI_00018304 - 18305] | |
| 623 | | | | 3/23/2007 Email chain re: UFOC Review [with attachments] [213 pages; KWRI_00817144 – 817356] | |

| | | | | | |
|---|---|---|---|---|---|
| 626 | | | | 4/1/2020 Keller Williams United States and Canada Policies & Guidelines Manual [117 pages; KWRI_00466314 - 466430] | |
| 628 | | | | 10/30/2019 Email re: MLS Recommendation One-Pager [with attachment] [2 pages; KWRI_00020553 - 20554] | |
| 634 | | | | 1/29/2013 Email re: URGENT: Update on KW Greater Des Moines Situation [2 pages; KWRI_00018309 - 18310] | |
| 650 | | | | LinkedIn Profile of Michelle Figgs [4 pages] | |
| 651 | | | | 8/10/2016 - 8/15/2016 Email chain re: Most sellers get commission discounts: Redfin [4 pages; KWRI_00008462 - 8465] | |
| 652 | | | | 8/11/2016 Email re: I hate inman [KWRI_00202933] | |
| 653 | | | | 9/24/2019 Email re: soc files [with attachments] [11 pages; KWRI_00117909 - 117919] | |
| 654 | | | | OneNotes notes of Michelle Figgs [30 pages; KWRI_00729056 - 729085] | |
| 658 | | | | 12/30/2016 - 1/2/2017 Email re: Future of Listings Trend [2 pages; KWRI_00121314 - 121315] | |
| 659 | | | | 5/17/2017 Email chain re: $2M poured into '0% listing commission' brokerage [6 pages; KWRI_00203114 – 203119] | |
| 660 | | | | 4/30/2015 Email re: journal article [with attachment] [48 pages; KWRI_00338228 – 338275] | |
| 664 | | | | 12/19/2017 Email re: Realogy call Tomorrow [2 pages; HSOA-MOe-0000064856 – 64857] | |
| 665 | | | | 10/25/2017 Email re: Realogy call on Monday [2 pages; HSOA-MOe-0000064974 – 64975] | |
| 666 | | | | 7/20/2017 Email re: Join Real Estate execs to discuss Redfin [HSOA-MOe-0000080300] | |
| 667 | | | | 5/24/2017 Email re: Realogy call next Tuesday, 5/30 - Can you join? [KWRI_00003511] | |
| 668 | | | | 7/25/2017 Email re: Discuss Redfin going public TOMORROW [KWRI_00003515] | |
| 669 | | | | 1/29/2018 Email re: Redfin Conversation [KWRI_00017359] | |
| 671 | | | | 410/2017 - 4/17/2017 Email chain re: Average Commission per side sliding [2 pages; KWRI_00119983 – 119984] | |

12

| | | | | | |
|---|---|---|---|---|---|
| 675 | | | | 2019 Article: The MLS Path Forward [33 pages; HSOA-MOe-0000003527 – 3559] | |
| 677 | | | | 10/30/2019 - 11/1/2019 Email chain re: For Greg Abel lunch - Projects I'm working on [2 pages; HSOA-MOe-0000017593 – 17594] | |
| 678 | | | | 10/4/2019 Email re: MLS update for the week [HSOA-MOe-0000023269] | |
| 679 | | | | 11/7/2019 Email re: HomeServices Votes Yes on rule 8.0 [2 pages; HSOA-MOe-0000026238 – 26239] | |
| 684 | | | | 7/28/2019 - 7/29/2019 Email re: Los Altos Weekly, Q3/Q4 planning prep and financials [with attachments] [25 pages; HSOA-MOe-0000062408 – 62415] | |
| 686 | | | | 8/15/2018 Email re: BHHS Home Marketing System Scripts V3 [with attachments] [43 pages; HSOA-MOe-0000094103 – 94145] | |
| 689 | | | | 5/3/2019 - 5/5/2019 Email re: BHHS Fox and Roach Realtors and The Trident Group [with attachment] [11 pages; HSOA-MOe-0000095921 – 95931] | |
| 690 | | | | 7/16/2017 - 8/11/2017 Email re: accountability to marketing [with attachment] [17 pages; HSOA-MOe-0000104926 – 104942] | |
| 692 | | | | 4/16/2009 Letter from Ron Peltier to NAR Multiple Listing Issues and Policies Committee (Attention: John Smaby, Chair) re: New Model Rules - MLS Section 6.1: Offers of Compensation and Short Sales [HSOA-MOe-0000238620] | |
| 695 | | | | 10/25/2019 Email chain re: HOF Picture / Top 75 [with attachment] [3 pages; HSOA-MOe-0000069508 – 59510] | |
| 703 | | | | 8/27/2019 Email re: Draft of a position description and Confidential Draft of proposed MLS language [with attachment] [5 pages; HSOA-MOe-0000003654 – 3658] | |
| 704 | | | | 9/12/2019 Email re: Off-MLS Listing issue and a proposal [with attachment] [4 pages; HSOA-MOe-0000073498 – 73501] | |
| 705 | | | | The Realty Alliance website printout [Officers & Board Members and Our Member Firms] [2 pages] | |
| 706 | | | | 9/29/2019 Email re: Off-MLS Listing Issue at NAR [with attachments] [16 pages; HSOA-MOe-0000003292 – 3299] | |

| | | | | | |
|---|---|---|---|---|---|
| 709 | | | | 10/30/2019 - 11/1/2019 Email chain re: For Greg Abel lunch - Projects I'm working on [2 pages; HSOA-MOe-0000017593 – 17594] | |
| 710 | | | | 11/7/2019 Email re: HomeServices Votes Yes on rule 8.0 [2 pages; HSOA-MOe-0000026238 – 26239] | |
| 711 | | | | 11/9/2019 NAR 2019 Realtors Legislative Meetings, Multiple Listing Issues and Policies Committee Minutes [4 pages; NARSITZER0000165411] | |
| 715 | | | | 10/28/2019 Email re: Clear Cooperation Proposal / Follow Up Conference Call [with attachments] [60 pages; HSOA-MOe-0000025993 – 26052] | |
| 717 | | | | NAR website printout:  MLS Clear Cooperation Policy [20 pages] | |
| 721 | | | | 1/1/2022 Code of Ethics and Standards of Practice of the National Association of Realtors [8 pages] | |
| 722 | | | | 2022 Handbook on Multiple Listing Policy [192 pages] | |
| 723 | | | | 8/10/2018 Email re: Public Comments filed with the FTP [with attachment] [15 pages; HSOA-MOe-0000487230 - 487244] | |
| 725 | | | | 11/12/2021 Declaration of Dana Strandmo [3 pages] | |
| 727 | | | | 5/3/2019 - 5/6/2019 Email re: BHHS Fox and Roach Realtors and The Trident Group [with attachment] [10 pages; HSOA-MOe-0000000985 – 994] | |
| 729 | | | | 3/2/2015 Email [Calendar entry] re: Dana: Denver [with attachment] [3 pages; HSOA-MOe-0000077044 – 77046] | |
| 730 | | | | 4/26/2016 Email chain re: quick call today? [2 pages; HSOA-MOe-0000118256 – 118257] | |
| 731 | | | | 4/16/2018 - 4/18/2018 Email re: Workshop announcement [4 pages; HSOA-MOe-0000210423 – 210426] | |
| 732 | | | | 7/29/2019 Email re: Amazon/Realogy partnership - emails from CB Burnet agents [2 pages; HSOA-MOe-0000428320 – 428321] | |
| 733 | | | | 9/10/2017 Email re: MLS 2020 Agenda [with attachment] [39 pages; HSOA-MOe-0000009391 – 9429] | |

14

| | | | | | |
|---|---|---|---|---|---|
| 734 | | | | 8/10/2018 Email re: Public Comments filed with the FTP [with attachment] [15 pages; HSOA-MOe-0000487230 – 487244] | |
| 735 | | | | 9/24/2019 Email re: RES Advisory Group - For your review in advance of Thursday meeting [3 pages; HSOA-MOe-0000003594 – 3596] | |
| 737 | | | | 10/5/2019 Email re: Operational Excellence Update for BHE Presidents Call [HSOA-MOe-0000117156] | |
| 738 | | | | 11/4/2019 Email re: November 2019 Update - The Realty Alliance [with attachment] [17 pages; HSOA-MOe-0000022450 – 22466] | |
| 739 | | | | 6/16/2015 Email re: International Strategy [with attachment] [24 pages; HSOA-MOe-0000210897 – 210920] | |
| 743 | | | | 12/20/2019 Email re: Brokerage Pretax Per Unit.xlsx [with attachment] [3 pages; HSOA-MOe-0000000434 – 435] | |
| 744 | | | | 6/6/2017 Email re: Larry Kaiser & Craig Dix's Agreement [with attachment] [24 pages; HSOA-MOe-0000432886 – 432909] | |
| 745 | | | | Berkshire Hathaway HomeServices Kansas City Realty Policies for Agents [14 pages; RN-MO-0799425 – 799438] | |
| 746 | | | | 5/1/2018 Berkshire Hathaway HomeServices BHH Affiliates, LLC Franchise Disclosure Document [255 pages; BHH-MO-0000001 – 255] | |
| 747 | | | | 9/16/2019 Email re: ACTION REQUIRED: Q3 Compliance Certificate and Disclosure Form, DUE September 30 [with attachments] [64 pages; HSOA-MOe-0000427813 – 427873] | |
| 748 | | | | 5/2019 Berkshire Hathaway HomeServices Operations Manual for Franchisees in US [74 pages; BHH-MO-0001264 – 1337] | |
| 750 | | | | 2/22/2016 - 3/14/2016 Emails re: Group D Peer Review Sessions [with attachments] [10 pages; HSOA-MOe-0000078735 – 78743] | |
| 751 | | | | 4/3/2017 Email re: [no subject] [with attachment] [2 pages; HSOA-MOe-0000002413 – 2414] | |
| 752 | | | | 4/7/2017 Email chain re: Peer Review Write Up [with attachments] [4 pages; HSOA-MOe-0000010303 – 10306] | |

15

| | | | | | |
|---|---|---|---|---|---|
| 756 | | | | 2/22/2016 - 3/14/2016 Emails re: Group D Peer Review Sessions [with attachments] [10 pages; HSOA-MOe-0000078735 – 78743] | |
| 757 | | | | 4/3/2017 Email re: [no subject] [with attachment] [2 pages; HSOA-MOe-0000002413 – 2414] | |
| 758 | | | | 4/7/2017 Email chain re: Peer Review Write Up [with attachments] [4 pages; HSOA-MOe-0000010303 – 10306] | |
| 759 | | | | 4/12/2017 Email re: March Peer Review Takeaways [with attachments] [8 pages; HSOA-MOe-0000130839 – 130846] | |
| 760 | | | | 4/12/2017 Email re: March Peer Review Takeaways [with attachments] [9 pages; HSOA-MOe-0000171818 – 171826] | |
| 762 | | | | 12/12/2015 - 12/13/2015 Email re: Quick Request [2 pages; HSOA-MOe-0000038885 – 38886] | |
| 763 | | | | 2/1/2016 Email chain re: Memo regarding commission plan change [HSOA-MOe-0000078810] | |
| 765 | | | | Declaration of Dana Strandmo [3 pages] | |
| 766 | | | | 4/23/2013 HomeServices of America Corporate Governance Policy [50 pages; HSOA-MOe-0000427824 – 427873] | |
| 767 | | | | 3/8/2017 Email chain re: Proposed agenda for meeting with CMLS leadership team - Denver Westin 3/16 [4 pages; HSOA-MOe-0000010290 – 10293] | |
| 768 | | | | 3/8/2017 - 3/16/2017 Email chain re: Proposed agenda for meeting with CMLS leadership team - Denver Westin 3/16 [4 pages; HSOA-MOe-0000010294 – 10297] | |
| 769 | | | | 6/23/2016 Email re: BPP BOD Meeting Minutes - 6/8/2016 [with attachment] [7 pages; HSOA-MOe-0000215703 – 215709] | |
| 770 | | | | 9/12/2016 - 9/13/2016 Email re: Operations Deck for BOM Meeting [with attachment] [10 pages; HSOA-MOe-0000078290 – 78299] | |
| 772 | | | | 6/17/2014 Think2020 Interviews spreadsheet [44 pages; T3SIXTY 628 – 671] | |
| 773 | | | | 6/19/2015 Email re: Compensation Committee Memos for Consideration [with attachments] [30 pages; HSOA-MOe-0000483887 – 483916] | |

| | | | | | |
|---|---|---|---|---|---|
| 774 | | | | 3/20/2013 Email re: Business Week Article [with attachment] [11 pages; HSOA-MOe-0000023108 – 23118] | |
| 777 | | | | Website: CMLS - Value of MLS [3 pages] | |
| 778 | | | | Website: Larson Skinner [5 pages] | |
| 780 | | | | LinkedIn Profile of Serene Smith [2 pages] | |
| 781 | | | | 7/24/2019 Email chain re: Matt VW call [RMLLC-WDMO-00211817] | |
| 782 | | | | 10/11/2019 - 10/12/2019 Email chain re: Piece on transparency in our space [RMLLC-WDMO-00209789] | |
| 783 | | | | 5/13/2019 Email re: Announcement on Status of Agreement with Redfin [with attachment] [3 pages; RMLLC-WDMO-00702775 – 702777] | |
| 784 | | | | 7/13/2017 Email re: next project [with attachment] [159 pages; RMLLC-WDMO-00159035 – 159193] | |
| 785 | | | | 2/28/2012 Email re: Model ICA [with attachment] [28 pages; RMLLC-WDMO-00028127 – 28154] | |
| 787 | | | | 3/5/2012 - 3/6/2012 Email chain re: Article 3 and 0 compensation offered [3 pages; NARSITZER0000066818 – 66820] | |
| 791 | | | | 9/21/2012 - 10/2/2012 Email chain re: Exclusive agency listings [changed to: "Part 2 of previous….Exclusive agency listings" and then changed to "7.87 b….'notice'] [4 pages; NARSITZER0000067368 – 67371] | |
| 803 | | | | 8/1/2014 Email re: Realtors® Will Decide the Future of Online Real Estate - Message from President Steve Brown and CEO Dale Stinton [3 pages; NARSITZER0000291038 – 291040] | |
| 825 | | | | 8/26/2004 Email chain re: guarantee of compensation resent [with attachment] [3 pages; NARSITZER0000765459 – 765461] | |
| 826 | | | | 4/4/2014 Letter from Kate Moore to Sue Talcott re: Heartland Multiple Listing Service, Inc.'s Governing Documents Review [10 pages; NARSITZER0000109977 – 109986] | |
| 835 | | | | 6/8/2011 - 6/9/2011 Email chain re: Compensation Specified on Listings Filed with an Association MLS (Follow up) [4 pages; NARSITZER0000067147 – 67150] | |

17

| | | | | | |
|---|---|---|---|---|---|
| 836 | | | | 2/4/2011 - 2/18/2011 Email chain between Diane Mosley and Shawn Cornell re: HUD Listings a Compensation [2 pages; NARSITZER0000068178 – 68179] | |
| 837 | | | | 11/9/2019 NAR 2019 Realtors Legislative Meetings, Multiple Listing Issues and Policies Committee Minutes [4 pages; NARSITZER0000165411] | |
| 838 | | | | 12/10/2012 Email re: NAR CODE OF ETHICS PROJECT - PREP PDFs Final [with attachments] [95 pages; NARSITZER0000182371 – 182373] | |
| 844 | | | | 12/4/2017 Email re: Coop Commission Question [NARSITZER0000418936] | |
| 846 | | | | LinkedIn Profile of Kate Lawton  [4 pages] | |
| 848 | | | | 5/16/2011 Email chain re: Bonuses [with attachments] [178 pages; NARSITZER0000116094 – 116271] | |
| 850 | | | | 11/30/2011 Email re: NAR Code of Ethics Training Participant's Guide [36 pages; NARSITZER0000118114 – 118149] | |
| 851 | | | | 12/14/2011 - 12/19/2011 Email chain re: Commission [2 pages; NARSITZER0000118215 – 118216] | |
| 856 | | | | LinkedIn profile of Rene Galicia [4 pages] | |
| 857 | | | | 2019 Handbook on Multiple Listing Policy [180 pages; NARSITZER0000004887 – 5066] | |
| 860 | | | | PPT: MLS Update [17 pages; NARSITZER0000097822] | |
| 861 | | | | Letter/notes re: report [3 pages; NARSITZER0000097825 - 97826] | |
| 864 | | | | 4/24/2019 – 4/25/2019 National Association of Realtors MLS Association Executive Advisory Board meeting agenda/schedule [2 pages; NARSITZER0000097839] | |
| 869 | | | | RES - MLS Exec Meeting Summary [4 pages; NARSITZER0000097916 – 97918] | |
| 872 | | | | PPT:  The Building Blocks of an MLS [20 pages; NARSITZER0000098064] | |
| 876 | | | | 4/17/2018 - 4/18/2018 MLS Executive Advisory Board meeting agenda/schedule [3 pages; NARSITZER0000098192 – 98193] | |
| 881 | | | | 5/13/2019 - 5/18/2019 PPT:  Realtors Legislative Meetings & Trade Expo (Washington, DC) [75 pages; NARSITZER0000758592] | |

| | | | | | |
|---|---|---|---|---|---|
| 882 | | | | 2/6/2019 Email from Rene Galicia to "Kathy" [Kathy Elson] [no subject] [3 pages; NARSITZER0000776273 – 776274] | |
| 883 | | | | Book: Shift by Gary Keller [cover and page 257] [2 pages] | |
| 900 | | | | 11/9/2019 Calendar entry: NAR Talks to the C-Suite: Disrupted! Is our industry on a path for significant change or is it business as usual? [organizer: Diana Gosden] [2 pages; RMLLC-WDMO-00205495 – 205496] | |
| 901 | | | | 9/26/2019 - 9/27/2019 Email chain re: RES Advisory Group: Meeting Follow-Up and OSS Survey Results [with attachment] [7 pages; HSOA-MOe-0000073316 – 73322] | |
| 902 | | | | 1/22/2016 University of Denver Accounting II Research Paper - Annual Report 10-K Project by Adam Contos and Patrick Didier [15 pages; RMLLC-WDMO-00136217 – 136231] | |
| 903 | | | | 11/17/2018 Email re: Your New Office Website! [with attachments] [39 pages; RMLLC-WDMO-00166983 – 167062] | |
| 905 | | | | Agent & Office Portal, Office Management Guide [62 pages; RMLLC-WDMO-00166986 – 167047] | |
| 906 | | | | 4/2017 Essential ICA Provisions (for U.S.), Exhibit B to Franchise Agreement [6 pages; RMLLC-WDMO-00167056 – 167061] | |
| 907 | | | | 2019 RE/MAX Mid-States Region Franchise Disclosure Document [221 pages; RMLLC-WDMO-00001900 – 2246] | |
| 908 | | | | 10/30/2018 Email chain re: Quick follow up on Certification [2 pages; RMLLC-WDMO-00466475 – 466476] | |
| 909 | | | | 8/9/2017 Take Flight Draft 14 [Legal review: Complete] [87 pages; RMLLC-WDMO-00938402 – 938488] | |
| 910 | | | | 8/2/2013 Email re: New agent program available on Mainstreet [with attachment] [161 pages; RMLLC-WDMO-00065988 – 66148] | |
| 911 | | | | 2/9/2017 - 4/22/2017 Email chain re: Shavano Peark Place flyer [with attachment] [7 pages; RMLLC-WDMO-00433205 – 433211] | |

19

| | | | | | |
|---|---|---|---|---|---|
| 912 | | | | 11/9/2017 RE/MAX Holdings, Inc. 8-K [4 pages] | |
| 913 | | | | 2/22/2018 RE/MAX Holdings, Inc. 8-K [19 pages] | |
| 914 | | | | Assessor printout: 1141 Country Club Pkwy, Castle Rock, CO 80108 (owned by Adam and Kelly Contos) [4 pages] | |
| 915 | | | | 7/24/2019 Email re: New Post on Notorious R.O.B. for 07/24/2019 [with attachments] [3 pages; RMLLC-WDMO-00197627 – 197629] | |
| 916 | | | | 4/5/2019 Email chain re: Is this even legal ? If not … [6 pages; RMLLC-WDMO-00466428 – 466433] | |
| 920 | | | | LinkedIn profile of Genevieve Lawrence | |
| 921 | | | | 9/20/2019 Defendant RE/MAX, LLC's Rule 26(A)(1) Disclosures [9 pages] | |
| 922 | | | | 3/01/2021 RE/MAX, LLC's Second Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories to the Corporate Defendants [24 pages] | |
| 927 | | | | 12/10/2018 - 12/28/2018 Email chain re: RE/MAX commission rates vs. Realogy [with attachment] [6 pages; RMLLC-WDMO-00180147 – 180149] | |
| 928 | | | | 5/23/2016 - 5/24/2016 Email chain re: NAR data  [with attachment] [9 pages; RMLLC-WDMO-00363664 – 363666] | |
| 930 | | | | 7/12/2019 Email re: Purplebricks failure: Discount model can't support non-salaried agents in U.S. [3 pages; RMLLC-WDMO-00454810 – 454812] | |
| 933 | | | | Article: 2021 HW Insider: Genevieve Lawrence | |
| 935 | | | | LinkedIn profile of Amy Somerville [4 pages] | |
| 937 | | | | 2/25/2021 RE/MAX, LLC's Second Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories to the Corporate Defendants [8 pages] | |
| 938 | | | | 11/8/2011 - 11/17/2011 Email chain re: Business Plan [with attachment] [32 pages; RMLLC-WDMO-00019299 – 19330] | |
| 939 | | | | 11/13/2012 Email re: Fireup program from Hope [with attachment] [171 pages; RMLLC-WDMO-00019807 – 19977] | |

| | | | | | |
|---|---|---|---|---|---|
| 940 | | | | 5/7/2013 - 5/9/2013 Email chain re: Catalyst synopsis [with attachment] [35 pages; RMLLC-WDMO-00019984 – 20018] | |
| 943 | | | | 4/16/2014 Email re: RE/MAX University Weekly Update [with attachment] [44 pages; RMLLC-WDMO-00062409 – 62452] | |
| 944 | | | | 9/24/2013 Email re: Welcome to RE/MAX [with attachments] [13 pages; RMLLC-WDMO-00062561 – 62573] | |
| 947 | | | | 4/30/2014 Email re: agent modules [with attachments] [170 pages; RMLLC-WDMO-00081330 – 81802] | |
| 948 | | | | 6/23/2018 - 6/24/2018 Email chain re: Amy Somerville shared "Voice of Customer.pptx" with you [with attachment] [18 pages; RMLLC-WDMO-00155614 – 155631] | |
| 949 | | | | 7/13/2017 Email re: next project [with attachment] [159 pages; RMLLC-WDMO-00159035 – 159193] | |
| 951 | | | | 12/19/2018 - 12/26/2018 Email chain re: Excel forms for your review [with attachments] [13 pages; RMLLC-WDMO-00161931 – 161936] | |
| 954 | | | | 5/24/2017 Email re: New to Real Estate [with attachment] [56 pages; RMLLC-WDMO-00225208 – 225263] | |
| 955 | | | | 8/10/2017 Email re: leveraging you sphere [with attachment] [91 pages; RMLLC-WDMO-00244175 – 244265] | |
| 956 | | | | 2/12/2015 Email re: RU Meeting REMAX [with attachment] [16 pages; RMLLC-WDMO-00296490 – 296505] | |
| 957 | | | | 2/11/2015 - 2/12/2015 Email chain re: RU Meeting REMAX [with attachment] [9 pages; RMLLC-WDMO-00297119 – 297127] | |
| 958 | | | | 12/19/2019 Email re: NAR Transcripts [with attachments] [138 pages; RMLLC-WDMO-00450358 – 450662] | |
| 959 | | | | 6/11/2015 - 6/13/2015 Email chain re: Teams for Brokers [with attachments] [104 pages; RMLLC-WDMO-00668360 – 668463] | |
| 961 | | | | 2019 Bonus Plan, SVP – Somerville [2 pages; RMLLC-WDMO-01300897 – 1300898] | |
| 966 | | | | LinkedIn profile of John Peyton [6 pages] | |
| 972 | | | | NAGLREP website: About and Partners | |
| 973 | | | | 2018 NAGLREP Speech of John Peyton | |

| | | | | | |
|---|---|---|---|---|---|
| 974 | | | | 2018 Screenshot: 2018 NAGLREP speech of John Peyton | |
| 977 | | | | 2019 Screenshot: 2019 NAGLREP speech of John Peyton | |
| 978 | | | | 5/11/2018 Email re: Spac.io [HSOA-MOe-0000000048] | |
| 979 | | | | 9/10/2017 Email re: MLS 2020 Agenda [with attachment] [39 pages; HSOA-MOe-0000009391 – 9429] | |
| 980 | | | | 5/8/2018 Email re: Top 75 Large Firm Directors Agenda and Briefing Book [with attachments] [11 pages; HSOA-MOe-0000029885 – 29895] | |
| 981 | | | | 5/3/2019 Email re: RES Advisory Group Update: Top 75 Meeting Agenda + Briefing Book [with attachments] [18 pages; HSOA-MOe-0000071850 – 71867] | |
| 982 | | | | 9/26/2019 - 9/27/2019 Email chain re: RES Advisory Group: Meeting Follow-Up and OSS Survey Results [with attachment] [173 pages; HSOA-MOe-0000073316 – 73488] | |
| 984 | | | | 4/10/2018 Email re: Hotel confirmations: April 17&18, RES spring meeting [with attachments] [21 pages; HSOA-MOe-0000115203 – 115223] | |
| 986A | | | | 5/1/2017 Email re: TOP 75 NAR Firms [with attachment] [5 pages; HSOA-MOe-0000143010 – 143014] | |
| 986B | | | | 5/13/2019 Email re: Confidential: Announcement on Status of Agreement with Redfin [with attachment] [3 pages; RMLLC-WDMO-00702775 – 702777] | |
| 987 | | | | 8/23/2017 Email re: NAR Broker Ally Program [2 pages; HSOA-MOe-0000174205 – 174206] | |
| 988 | | | | 10/6/2018 Email re: Welcome to Vancouver + meeting materials [with attachments] [14 pages; HSOA-MOe-0000483074 – 483087] | |
| 989 | | | | 9/29/2017 Email re: RES Meeting Follow-UP [with attachment] [67 pages; KWRI_00554783 – 554784] | |
| 998 | | | | 10/12/2017 - 10/27/2017 Email re: NAR 2018 Committee Appointment Notification [2 pages; Realogy-Sitzer-00431931 – 431932] | |

| | | | | | |
|---|---|---|---|---|---|
| 1003 | | | | 2/25/2020 Email re: Rules of Engagement [with attachments] [10 pages; Realogy-Sitzer-00690436 – 690445] | |
| 1004 | | | | 11/3/2016 Email re: Research Reports [with attachments] [18 pages; Realogy-Sitzer-00714335 – 714352] | |
| 1007 | | | | 2/4/2018 - 2/6/2018 Email re: SIR Global Development - GLOBE 2.0 Plan [with attachment] [60 pages; Realogy-Sitzer-00840022 – 840081] | |
| 1008 | | | | 3/18/2019 Email re: Updated PPTs and Scripts for John/Ryan [with attachments] [107 pages; Realogy-Sitzer  00840628 – 840630] | |
| 1011 | | | | 10/10/2017 Email re: DOJ No poaching guidelines [with attachment] [12 pages; Realogy-Sitzer-00911093 – 911104] | |
| 1013 | | | | 9/24/2019 Email re: RES Advisory Group - For your review in advance of Thursday meeting [with attachment] [4 pages; Realogy-Sitzer-01020952 – 1020955] | |
| 1018 | | | | 12/13/2019 - 12/16/2019 Email re: Miami and Corcoran [Realogy-Sitzer-01065399] | |
| 1019 | | | | 5/20/2019 - 7/1/2019 Emails re: Update on Class Action Litigation and Reminder for Complimentary Mediation Training Seminar [with attachments] [10 pages; RMLLC-WDMO-00197590 – 197599] | |
| 1021 | | | | 11/15/2021 Excerpts from the deposition of Jim Dohr [2 pages] | |
| 1026 | | | | LinkedIn profile of Karri Callahan [2 pages] | |
| 1027 | | | | 10/31/2021 RE/MAX Holdings, Inc. 10-K [104 pages] | |
| 1029 | | | | 8/29/2019 Email re: Redfin [with attachments] [24 pages; RMLLC-WDMO-00345769 – 345792] | |
| 1030 | | | | 12/21/2018 Email chain re: Zillow could have forced down commissions - now it is dependent on them [RMLLC-WDMO-00356956] | |
| 1033 | | | | 12/6/2019 Email re: Swanepoel's deep dives on Zillow, KW, Compass, P&L, VC, MLS [with attachment] [21 pages; RMLLC-WDMO-00454607 – 454627] | |
| 1035 | | | | 3/26/2019 Email re: Draft Board Email: Redfin Partnership Update [with attachment] [9 pages; RMLLC-WDMO-00468441 – 468449] | |

| | | | | | |
|---|---|---|---|---|---|
| 1037 | | | | 10/10/2016 Email re: WSJ: The U.S. Has Some of the World's Highest Real-Estate Commissions [3 pages; RMLLC-WDMO-00512552 – 512554] | |
| 1038 | | | | 3/15/2016 Email re: Hunter [with attachment] [22 pages; RMLLC-WDMO-00559182 – 559203] | |
| 1040 | | | | 1/11/2018 Email chain re: REX lists for 2% by cutting out buyer's agent [2 pages; RMLLC-WDMO-00580621 – 580622] | |
| 1041 | | | | 7/14/2019 Email re: Purplebricks failure: Discount model can't support non-salaried agents in U.S. [4 pages; RMLLC-WDMO-00593828 – 593831] | |
| 1045 | | | | 5/11/2019 Email re: Confidential: RDFN next steps [with attachments] [4 pages; RMLLC-WDMO-00663815 – 663818] | |
| 1046 | | | | 9/6/2018 Email re: Finance Committee materials  [with attachments] [17 pages; RMLLC-WDMO-00692089 – 692105] | |
| 1060 | | | | LinkedIn profile of Ryan Schneider | |
| 1061 | | | | Realogy Website printout: Our Businesses | |
| 1062 | | | | Realogy Website printout: Franchising | |
| 1063 | | | | 12/31/2021 Form 10-K:  Realogy Holdings Corp. [203 pages] | |
| 1064 | | | | NAR Website printout:  MLS Clear Cooperation Policy FAQ: Is the new policy consistent with Article 3 of the NAR Code of Ethics | |
| 1065 | | | | 3/31/2015 Franchise Disclosure Document: Better Homes and Gardens Real Estate LLC [275 pages; Realogy-Sitzer-00000967 – 1241] | |
| 1066 | | | | 3/30/2016 Franchise Disclosure Document: Better Homes and Gardens Real Estate LLC [272 pages; Realogy-Sitzer-00008627 – 8898] | |
| 1067 | | | | 3/30/2017 Franchise Disclosure Document: Better Homes and Gardens Real Estate LLC [284 pages; Realogy-Sitzer-00005728 – 6011] | |
| 1068 | | | | 3/30/2018 Franchise Disclosure Document: Better Homes and Gardens Real Estate LLC [289 pages; Realogy-Sitzer-00006318 – 6606] | |
| 1069 | | | | 3/29/2019 Franchise Disclosure Document: Better Homes and Gardens Real Estate LLC [294 pages; Realogy-Sitzer-00003082 – 3375] | |

| | | | | | |
|---|---|---|---|---|---|
| 1070 | | | | 3/31/2015 Franchise Disclosure Document: Century 21 [382 pages; Realogy-Sitzer-00004348 – 4729] | |
| 1071 | | | | 3/30/2016 Franchise Disclosure Document: Century 21 [363 pages; Realogy-Sitzer-00008264 – 8626] | |
| 1072 | | | | 3/30/2017 Franchise Disclosure Document: Century 21 [359 pages; Realogy-Sitzer-00009187 – 9545] | |
| 1073 | | | | 3/30/2018 Franchise Disclosure Document: Century 21 [359 pages; Realogy-Sitzer-00007245 – 7603] | |
| 1074 | | | | 3/29/2019 Franchise Disclosure Document: Century 21 [365 pages; Realogy-Sitzer-00007899 – 8263] | |
| 1075 | | | | 3/31/2015 Franchise Disclosure Document: Sotheby's International Realty [299 pages; Realogy-Sitzer-00006946 – 7244] | |
| 1076 | | | | 3/30/2016 Franchise Disclosure Document: Sotheby's International Realty [302 pages; Realogy-Sitzer-00002132 – 2433] | |
| 1077 | | | | 3/30/2017 Franchise Disclosure Document: Sotheby's International Realty [301 pages; Realogy-Sitzer-00005427 – 5727] | |
| 1078 | | | | 3/30/2018 Franchise Disclosure Document: Sotheby's International Realty [288 pages; Realogy-Sitzer-00008899 – 9186] | |
| 1079 | | | | 3/29/2019 Franchise Disclosure Document: Sotheby's International Realty [306 pages; Realogy-Sitzer-00006012 – 6317] | |
| 1080 | | | | 3/30/2016 Franchise Disclosure Document: Coldwell Banker [350 pages; Realogy-Sitzer-00000298 – 647] | |
| 1081 | | | | 3/30/2017 Franchise Disclosure Document: Coldwell Banker [339 pages; Realogy-Sitzer-00006607 – 6945] | |
| 1082 | | | | 3/30/2018 Franchise Disclosure Document: Coldwell Banker [340 pages; Realogy-Sitzer-00003376 – 3715] | |
| 1083 | | | | 3/29/2019 Franchise Disclosure Document: Coldwell Banker [348 pages; Realogy-Sitzer-00002434 – 2781] | |
| 1084 | | | | 3/31/2015 Franchise Disclosure Document: ERA Real Estate [321 pages; Realogy-Sitzer-00003716 – 4036] | |

25

| | | | | | |
|---|---|---|---|---|---|
| 1085 | | | | 3/30/2017 Franchise Disclosure Document: ERA Real Estate [308 pages; Realogy-Sitzer-00001529 – 1836] | |
| 1086 | | | | 3/29/2019 Franchise Disclosure Document: ERA Real Estate [319 pages; Realogy-Sitzer-00000648 – 966] | |
| 1087 | | | | 3/30/2018 Franchise Disclosure Document: ERA Real Estate [311 pages; Realogy-Sitzer-00004037 – 4347] | |
| 1088 | | | | 4/2018 Policy and Procedure Manual: Century 21 [123 pages; Realogy-Sitzer-00021429 – 21551] | |
| 1089 | | | | 3/13/2017 Policy and Procedures Manual: Coldwell Banker [80 pages; Realogy-Sitzer-00021552 – 21631] | |
| 1090 | | | | 6/2015 Policy and Procedures Manual: Better Homes and Gardens Real Estate [86 pages; Realogy-Sitzer-00021699 – 21784] | |
| 1091 | | | | 3/2020 Policy and Procedures Manual: Better Homes and Gardens Real Estate [70 pages; Realogy-Sitzer-00034476 – 34545] | |
| 1093 | | | | RealLearning PPT: Handling Common Objections [5 pages; Realogy-Sitzer-00049453] | |
| 1096 | | | | Better Homes and Gardens Succeed Through Sellers [Grow] [52 pages; Realogy-Sitzer-00078128] | |
| 1097 | | | | Better Homes and Gardens Succeed Through Sellers Participant Workbook [Agent Productivity Training Program] [51 pages; Realogy-Sitzer-00079255] | |
| 1098 | | | | Century 21 Agent Productivity Week 3: Succeed Through Sellers Facilitator Guide [X-Cellerate XTE] [51 pages; Realogy-Sitzer-00079831] | |
| 1099 | | | | Coldwell Banker Module 3 Participant Workbook: Succeed Through Sellers [AMP!] [51 pages; Realogy-Sitzer-00087172] | |
| 1100 | | | | Better Homes and Gardens Agent Productivity Program Module 3 Succeed Through Sellers Participant Workbook [Grow program] [51 pages; Realogy-Sitzer-00114900] | |
| 1101 | | | | Century 21 University Agent Productivity Program Participant Workbook: X-Cellerate Succeed Through Sellers (Module/Week 3) [52 pages; Realogy-Sitzer-00119685] | |

26

| | | | | | |
|---|---|---|---|---|---|
| 1104 | | | | 7/28/2017 Email re: investor deck [with attachment] [20 pages; Realogy-Sitzer-00430002 – 430021] | |
| 1106 | | | | 6/13/2019 - 6/17/2019 Email chain re: NERR Prep [with attachment] [2 pages; Realogy-Sitzer-00438538 – 438539] | |
| 1108 | | | | 1/6/2022 Declaration of Michael Ryan Gorman [3 pages] | |
| 1116 | | | | HomeServices of America website printout: Franchising | |
| 1117 | | | | HomeServices of America website printout: Brokerage | |
| 1119 | | | | 9/29/2019 Email re: Off-MLS Listing Issue at NAR [with attachments] [16 pages; HSOA-MOe-0000003292 – 3299] | |
| 1121 | | | | 6/16/2014 - 6/17/2014 Email re: Berkshire Hathaway Realty [2 pages; HSOA-MOe-0000010785 – 10786] | |
| 1127 | | | | 4/18/2012 Email re: Great News from Chicago - "CP6" - Final Statistics [with attachment] [25 pages; HSOA-MOe-0000116406 – 116430] | |
| 1129 | | | | 11/20/2015 Email re: 2016 Top 75 Large Firm Information [with attachment] [2 pages; HSOA-MOe-0000143975 – 143976] | |
| 1160 | | | | LinkedIn profile of Wendy Crane [2 pages] | |
| 1161 | | | | 3/10/2021 Realogy Holdings Corporation's Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories [7 pages] | |
| 1162 | | | | 1/18/2016 Inman Article: Real Estate independent contractor lawsuits, explained [15 pages] | |
| 1163 | | | | Business Leadership Development Series Agent Workshop: Why Should an Agent be Listing Focused? [2 pages; Realogy-Sitzer-00216234] | |
| 1166 | | | | The Coldwell Banker Property Pricing System Instructor Guide [24 pages; Realogy-Sitzer-00216434 – 216456] | |
| 1167 | | | | Coldwell Banker Business Leadership Development Series "Words That Work" Real world "street tested" conversations and dialogues for today's real estate professional, Part One [60 pages; Realogy-Sitzer-00216499 – 216557] | |

| | | | | | |
|---|---|---|---|---|---|
| 1168 | | | | Best Practices for Handling Objections: Identifying & Handling Common Real Estate Objections Instructor Guide [11 pages; Realogy-Sitzer-00216594 – 216603] | |
| 1169 | | | | Powerpoint: Broker Only Commission: Talking Points and Handling Objections [28 pages; Realogy-Sitzer-00216656] | |
| 1172 | | | | 9/5/2019 Email re: Realogy Announces Organizational Changes [4 pages; Realogy-Sitzer-00501549 – 501552] | |
| 1173 | | | | 7/9/2019 Email re: Agent Commission Materials [with attachment] [78 pages; Realogy-Sitzer-00550150 – 550227] | |
| 1174 | | | | 4/28/2016 - 4/29/2016 Email chain re: Attorney Visits [with attachment] [5 pages; Realogy-Sitzer-00759122 – 759126] | |
| 1175 | | | | Powerpoint: How to Role Play Effectively [79 pages; Realogy-Sitzer-00863291 – 863368] | |
| 1181 | | | | Better Homes and Gardens Real Estate/RealLearning Initiative:  Facilitator Guide for Illuminate [Mentoring Program] [88 pages; Realogy-Sitzer-00053467 – 53553] | |
| 1184 | | | | Better Homes and Gardens Succeed Through Sellers Participant Workbook [Agent Productivity Training Program] [52 pages; Realogy-Sitzer-00079255] | |
| 1185 | | | | Century 21 Agent Productivity Week 3: Succeed Through Sellers Facilitator Guide [X-Cellerate XTE] [52 pages; Realogy-Sitzer-00079831] | |
| 1187 | | | | ERA Real Estate Facilitator Guide: Achieve Week 3 Succeed Through Sellers [51 pages; Realogy-Sitzer-00082629 – 82678] | |
| 1188 | | | | Coldwell Banker Module 3 Facilitator Guide: Succeed Through Sellers [AMP!] [52 pages; Realogy-Sitzer-00087170] | |
| 1190 | | | | Coldwell Banker Listings Course Facilitator Guide: Outlist Outlast [161 pages; Realogy-Sitzer-00157815 – 157974] | |
| 1191 | | | | ERA Real Estate Facilitator Guide: ERA Listings [162 pages; Realogy-Sitzer-00158127 – 158287] | |
| 1192 | | | | Century 21 University Go List! Listing Presentation Facilitator Guide [161 pages; Realogy-Sitzer-00158288 – 158447] | |

28

| | | | | | |
|---|---|---|---|---|---|
| 1193 | | | | Sellers Edge Facilitator Guide [Corcoran] [161 pages; Realogy-Sitzer-00175521 – 175680] | |
| 1194 | | | | Succeed with Sellers [Bryon's Edits] [51 pages; Realogy-Sitzer-00248396 – 248445] | |
| 1195 | | | | 3/3/2018 Email re: IBC notes [Realogy-Sitzer-00248703] | |
| 1196 | | | | 10/30/2017 - 11/28/2017 Email chain re: NRS South East Manager Coaching Program [with attachment] [66 pages; Realogy-Sitzer-00471687 – 471752] | |
| 1198 | | | | 4/5/2018 - 4/16/2018 Email re: Script Book [with attachment] [109 pages; Realogy-Sitzer-00555392 – 555500] | |
| 1200 | | | | Performance Coaching: A "Business Leadership Development Series" (BLDS) Program, Manager Guide [136 pages; Realogy-Sitzer-00758513 – 758647] | |
| 1202 | | | | Coldwell Banker Real Estate Launch Participant Guide [167 pages; Realogy-Sitzer-00778936 – 779101] | |
| 1203 | | | | 10/5/2012 Email re: Full Fee [with attachments] [16 pages; Realogy-Sitzer-00843431 – 843445] | |
| 1204 | | | | LinkedIn profile of Rhonda Whatley [5 pages] | |
| 1205 | | | | LinkedIn profile of Pam Bunn [3 pages] | |
| 1206 | | | | LinkedIn profile of Julie Fantechi | |
| 1207 | | | | LinkedIn profile of Bryon Ellington [2 pages] | |
| 1210 | | | | 8/11/2016 Email chain re: Today's call [2 pages; Realogy-Sitzer-00440107 – 440108] | |
| 1211 | | | | 1/3/2017 - 1/4/2017 Email chain re: M&M Recruiting Efforts [2 pages; Realogy-Sitzer-00440574 – 440575] | |
| 1212 | | | | 1/3/2017 - 1/10/2017 Email chain re: M&M Recruiting Efforts [2 pages; Realogy-Sitzer-00440648 – 440649] | |
| 1219 | | | | 10/4/2018 Email re: Houston Association of Realtors - Strategic Planning Session [with attachment] [8 pages; Realogy-Sitzer-00910606 – 910613] | |
| 1221 | | | | 5/8/2007 - 5/9/2007 Email chain re: FTC - DOJ Report: Competition in the REal Estate Brokerage Industry [with attachment] [80 pages; Realogy-Sitzer-00995075 – 995154] | |

| | | | | |
|---|---|---|---|---|
| 1230 | | | LinkedIn profile of Carole McCabe | |
| 1231 | | | 12/20/2019 Realogy Holdings Corporation's Objections and Responses to Plaintiffs' First Set of Interrogatories [12 pages] | |
| 1233 | | | 10/16/2019 MARIS website blog entry: MARIS Separates Shareholder Ownership From Governance [4 pages] | |
| 1236 | | | 11/15/2021 Deposition Transcript: Jim Dohr [42 pages] | |
| 1237 | | | 8/5/2016 Email re: New Commission Plan [with attachments] [12 pages; Realogy-Sitzer-00251325 – 251331] | |
| 1239 | | | 2/20/2019 Email chain re: Few Questions [Realogy-Sitzer-00272591] | |
| 1240 | | | 2/22/2019 - 2/28/2019 Prospect Detail Report (St. Louis Company) [27 pages; Realogy-Sitzer-00302303 – 302328] | |
| 1241 | | | 11/11/2019 Email re: CMLS Statement at NAR MLS Forum [3 pages; Realogy-Sitzer-00306017 – 306019] | |
| 1245 | | | 6/15/2018 Email re: DOJ FTC Meeting Summary [with attachment] [6 pages; Realogy-Sitzer-00570206 – 570210] | |
| 1246 | | | 5/3/2019 Email re: MARIS BOD Meeting Discussion Items and Agenda - Please Review [with attachment] [88 pages; Realogy-Sitzer-00697282 – 697368] | |
| 1252 | | | 4/2020 MARIS Rules and Regulations for Participants and Subscribers of Mid America Regional Information Systems, Inc. [23 pages] | |
| 1253 | | | MARIS Clear Cooperation Policy [7 pages] | |
| 1255 | | | LinkedIn profile of Brad Bixby [5 pages] | |
| 1256 | | | LinkedIn profile of Dave Liniger [3 pages] | |
| 1261 | | | 2/25/2020 Inman Article: RE/MAX co-founder Dave Liniger to agents: 'Embrace Change' [6 pages] | |
| 1263 | | | 10/10/2014 Deposition Transcript of David Liniger from HBN, Inc. and HBN, LLC v. Carla L. Fisher, Robert B. Fisher, John R. Linton, R. Brian Reagan, Bradley G. Rhodes and James D. Schwartz [101 pages; RMLLC-WDMO-00002716 – 2816] | |
| 1265 | | | 11/16/2012 Email re: Model ICA [with attachment] [29 pages; RMLLC-WDMO-00021773 – 21800] | |

| | | | | | |
|---|---|---|---|---|---|
| 1275 | | | | 12/6/2013 Email chain re: RE/MAX Research 12.06.13 (RMAX) [with attachment] [11 pages; RMLLC-WDMO-00077409 – 77419] | |
| 1276 | | | | 9/17/2013 Email re: Project Buena Suerte: Research Materials [with attachments] [231 pages; RMLLC-WDMO-00220835 – 221065] | |
| 1279 | | | | 2/23/2014 Email chain re: Keller: RE/MAX IPO result of being "hundreds of millions" in debt [with attachment] [107 pages; RMLLC-WDMO-01212509 – 1212614] | |
| 1280 | | | | Code of Conduct [RE/MAX, Motto Mortgage, and booj] [17 pages] | |
| 1281 | | | | 4/2019 RE/MAX, LLC Franchise Agreement [69 pages; RMLLC-WDMO-00000001 – 69] | |
| 1282 | | | | 7/3/1984 Linda Love v RE/MAX of America, Inc. Opinion [5 pages] | |
| 1285 | | | | LinkedIn profile of Rosalie Warner | |
| 1288 | | | | 11/3/2021 Declaration of Rosalie Warner [3 pages] | |
| 1290 | | | | 5/22/2019 Email chain re: Berkshire Hathaway HomeServices May 2019 FDD with Summary of Changes [with attachments] [270 pages; HSOA-MOe-0000070961 – 71230] | |
| 1291 | | | | 5/15/2018 - 8/2/2018 Email re: BHH FDD - New FDD and Summary of Changes from last year [with attachments] [272 pages; HSOA-MOe-0000071306 – 71577] | |
| 1292 | | | | 8/20/2019 - 9/19/2019 Email chain re: Debbie De Grote's shifting market resource [with attachment] [98 pages; HSOA-MOe-0000086776 – 86873] | |
| 1295 | | | | 7/10/2019 - 7/11-2019 Email chain re: New sign for the concord location [with attachment] [77 pages; HSOA-MOe-0000195578 – 195654] | |
| 1304 | | | | 5/30/2014 Email re: Operations Manual [with attachment] [60 pages; HSOA-MOe-0000405202 – 405261] | |
| 1305 | | | | Berkshire Hathaway HomeServices High Level International Strategy [24 pages; HSOA-MOe-0000405719 – 405741] | |
| 1308 | | | | Handling Objections: Next Steps [RealLiving Real Estate] [13 pages; RLRE-MO-0001711 – 1723] | |
| 1310 | | | | LinkedIn profile of Cary Sylvester [5 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 1311 | | | | 9/10/2021 Keller Williams Realty, Inc.'s First Supplemental Answers to Plaintiffs' First Set of Interrogatories [5 pages] | |
| 1346 | | | | 7/3/2017 Email re: KW Industry Position Statements [with attachments] [13 pages; KWRI_00792633 – 792645] | |
| 1348 | | | | 9/22/2017 Email re: RES Advisory Group Agenda and Meeting Minutes [with attachments] [17 pages; Realogy-Sitzer-00838959 – 838975] | |
| 1350 | | | | 7/13/2017 - 10/10/2017 Email chain re: corporate ally program [2 pages; KWRI_00019360 – 19361] | |
| 1351 | | | | Merriam-Webster definition:  Reciprocity | |
| 1352 | | | | 7/27/2017 Email re: Final Draft 2 - Industry Development [with attachments] [3 pages; KWRI_00794927 – 794929] | |
| 1362 | | | | 2004 MREA Scripts Catalog: Lead Generation (A Resource for the Millionaire Real Estate Agent) [418 pages; KWRI_00061581 – 61998] | |
| 1368 | | | | 12/2019 Spark - Set Goals that Matter [39 pages; KWRI_00183986 – 184024] | |
| 1370 | | | | Native PPT:  Video and the Millionaire Real Estate Agent [23 pages; KWRI_00186777] | |
| 1377 | | | | What are the fundamental things that happened in the US that made the existence of the Millionaire Real Estate Agent possible? [8 pages; KWRI_00282061 – 282068] | |
| 1378 | | | | PPT: The Millionaire Experience.  Learn it. Live it. Invest one day. Live a larger life. [129 pages; KWRI_00283040] | |
| 1385 | | | | PPT: Vision 2007 [94 pages; KWRI_00288718] | |
| 1386 | | | | Your Home Buying Packet: Putting the Pieces Together [26 pages; KWRI_00331342 – 331367] | |
| 1390 | | | | 8/25/2016 Franchise Disclosure Document [391 pages; KWRI_00378696 – 379086] | |
| 1413 | | | | 2014 - 2022 Chart: Keller Williams Revenue US (Buyer) | |
| 1415 | | | | 2014 - 2022 Chart: Keller Williams Revenue US (Seller) | |
| 1416 | | | | 2014 - 2022 Chart: Keller Williams Revenue US (Office Revenue) | |

| | | | | | |
|---|---|---|---|---|---|
| 1417 | | | | 2014 - 2022 Chart: Keller Williams Revenue US (KWRI Royalty; Region Royalty; Office Revenue) | |
| 1418 | | | | 2014 - 2022 Chart: Keller Williams US Revenue 2014 to 2022 Production Date (Sellers and Buyers Commissions) | |
| 1419 | | | | 2014 - 2022 Chart: Keller Williams Revenue US (KWRI Royalty; Region Royalty; Office Revenue) | |
| 1420 | | | | 2014 - 2022 Chart: Keller Williams Revenue Subject Area (KWRI Royalty; Region Royalty; Office Revenue) | |
| 1421 | | | | 2014 - 2022 Chart: Keller Williams Units US (Seller and Buyer) | |
| 1422 | | | | 2014 - 2022 Chart: Keller Williams Units Subject Area (Seller and Buyer) | |
| 1423 | | | | 2014 - 2022 Chart: Keller Williams Revenue Subject Area (Office Revenue) | |
| 1424 | | | | 2014 - 2022 Slide: Total Keller Williams Office Revenue in United States 2014 to Production Date 2022 From Buyers Commissions | |
| 1425 | | | | 2014 - 2022 Slide: Total Keller Williams Office Revenue in United States 2014 to Production Date 2022 | |
| 1426 | | | | 2014 - 2022 Slide: Total Keller Williams Office Revenue in United States 2014 to Production Date 2022 From Sellers Commissions | |
| 1428 | | | | 4/15/2022 Email re: Keller Williams Corporate Deposition [3 pages] | |
| 1430 | | | | LinkedIn profile of Steven DiNapoli [2 pages] | |
| 1431 | | | | 12/20/2019 Realogy Holdings Corporation's Objections and Responses to Plaintiffs' First Set of Interrogatories [8 pages] | |
| 1433 | | | | 9/28/2018 Email chain re: Raise the Bar Follow Up for Launch October 1 [with attachment] [6 pages; Realogy-Sitzer-00338108 – 338110] | |
| 1434 | | | | 2/6/2017 - 2/13/2017 Email chain re: Prep Call for VIP coming in on Feb. 23 [with attachment] [7 pages; Realogy-Sitzer-00537244 – 537250] | |

| | | | | | |
|---|---|---|---|---|---|
| 1437 | | | | 1/13/2016 Email re: SIR Company Revenue Report for December 2015 [with attachment] [18 pages; Realogy-Sitzer-00913960 – 913961] | |
| 1441 | | | | 9/5/2018 Email re: Audit Report: RFG Affiliate Rebates and Incentives [with attachment] [16 pages; Realogy-Sitzer-00919426 – 919441] | |
| 1447 | | | | 1/2016 Sotheby's Policy and Procedures Manual [64 pages; Realogy-Sitzer-00010029 – 10092] | |
| 1460 | | | | LinkedIn profile of Brian Peterson | |
| 1462 | | | | 12/31/2021 Form 10-K: Berkshire Hathaway Inc. [147 pages] | |
| 1468 | | | | 11/19/2019 Email re: Finance review Troth Realtors (CZ306) additional location with co franchise [with attachments] [99 pages; HSOA-MOe-0000446020 – 446023] | |
| 1470 | | | | 9/16/2019 - 9/17/2019 Email chain re: ACTION REQUIRED: Q3 Compliance Certificate and Disclosure Form, DUE September 30 [with attachments] [64 pages; HSOA-MOe-0000446174 – 446234] | |
| 1471 | | | | 9/30/2019 Email chain re: October Alighment in Boston | Approval for use of Corp. Credit Card [with attachments] [27 pages; HSOA-MOe-0000446235 – 446261] | |
| 1475 | | | | Website printout: HSF Affiliates LLC structure [2 pages] | |
| 1477 | | | | LinkedIn profile of Bob Watson [4 pages] | |
| 1489 | | | | 2013 Excelleum Coaching & Consulting: Real Estate Script Book [99 pages; HSOA-MOe-0000290503 – 290600] | |
| 1491 | | | | PPT: The Business of U.S. Real Estate, Chapter 4 [Berkshire Hathaway HomeServices] [28 pages; HSOA-MOe-0000291524] | |
| 1492 | | | | The Why Behind Fee Validation [10 pages; HSOA-MOe-0000292419 – 292427] | |
| 1494 | | | | MAPS Coaching: Buyer Scripts [20 pages; HSOA-MOe-0000373065 – 373083] | |
| 1495 | | | | Berkshire Hathaway rCertified Module 2: Developing a Proactive Broker to Broker Referral Pipeline [Participant Workbook] [13 pages; HSOA-MOe-0000410431 – 410442] | |

34

| | | | | | |
|---|---|---|---|---|---|
| 1496 | | | | 6/28/2016 Berkshire Hathaway: Mod 2 Developing a Proactive Broker to Broker Referral Pipeline [presenter notes] [40 pages; HSOA-MOe-0000410467 – 410505] | |
| 1510 | | | | LinkedIn profile of Nick Bailey [5 pages] | |
| 1515 | | | | 1/7/2029 Article: Century 21's CEO is out [3 pages] | |
| 1518 | | | | 1/29/2021 Article: RE/MAX starts displaying buyers' agent commission on listings [5 pages] | |
| 1521 | | | | 5/1/2022 RE/MAX online listing: 11 NE 82nd St, Kansas City, MO 64118 [5 pages] | |
| 1522 | | | | 5/1/2022 RE/MAX online listing: 650 W 70th St, Kansas City, MO 64113 [5 pages] | |
| 1523 | | | | 5/1/2022 RE/MAX online listing: 1221 Silver Fern Dr, Lake St Louis, MO 63367 [5pages] | |
| 1524 | | | | 5/1/2022 RE/MAX online listing: 2139 Alfred Ave, St. Louis, MO 63110 [5 pages] | |
| 1526 | | | | 12/12/2017 Email chain re: Employee Engagement Survey [2 pages; Realogy-Sitzer-00202360 – 202361] | |
| 1530 | | | | 1/18/2019 Email re: RPR, LLC Q4 2018 Board of Directors and Leadership Update [with attachments] [17 pages; Realogy-Sitzer-00202796 – 202812] | |
| 1531 | | | | 10/30/2018 Email re: C21 Broker Performance Report (Red Flag) - Sept 2018 [with attachment] [50 pages; Realogy-Sitzer-00350483 – 350484] | |
| 1532 | | | | 5/24/2018 Email re: Deloitte - C21/CB Brand Deliverables [with attachment] [15 pages; Realogy-Sitzer-00406989 – 406991] | |
| 1535 | | | | 1/2/2019 Email re: FINAL Separation Agreement [with attachment] [13 pages; Realogy-Sitzer-00442810 – 442822] | |
| 1543 | | | | 10/4/2017 Email re: C21 FDD [with attachment] [360 pages; Realogy-Sitzer-00892620 – 892979] | |
| 1546 | | | | 9/3/2019 Email re: CI Update - More RE/MAX Brokerage Making Top 10 Across 134 markets [3 pages; RMLLC-WDMO-00345793 – 345795] | |
| 1549 | | | | 12/22/2017 Email re: Corporate Ally Program Update [4 pages; HSOA-MOe-0000010565 – 10568] | |
| 1551 | | | | Summary chart: Share of Industry Voice | |

| | | | | | |
|---|---|---|---|---|---|
| 1552 | | | | 5/18/2022 Second Amended Notice to Take Videotaped Deposition of HomeServices of America, Inc. [13 pages] | |
| 1555 | | | | LinkedIn profile of Dana Strandmo [2 pages] | |
| 1557 | | | | 6/2015 Berkshire Hathaway HomeServices Operations Manual [62 pages; BHH-MO-0001338 - 1398] | |
| 1561 | | | | Strategies to increase my average commission % [Intero] [2 pages; HSOA-MOe-0000000081] | |
| 1580 | | | | Instructor Version:  Ignite: Skills to spark a great career [Power Session 12: Find Seller Leads, Leverage Your Business with Listings] [46 pages; HSOA-MOe-0000349818 – 349862] | |
| 1581 | | | | MAPS Coaching: Buyer Scripts [20 pages; HSOA-MOe-0000373065 – 373083] | |
| 1582 | | | | PPT: Earning a FULL Commission: Higher List Side Commission = Higher Company $ [14 pages; HSOA-MOe-0000552414 – 552426] | |
| 1586 | | | | 10/24/2014 Email re: Keller Williams Case Study [with attachment] [31 pages; HSOA-MOe-0000270856 – 270884] | |
| 1588 | | | | 4/26/2017 Email re: The Hot Dish Digest for Tuesday April 25, 2017 [11 pages; HSOA-MOe-0000037760 – 37769] | |
| 1591 | | | | 11/14/2019 - 12/2/2019 Email chain re: Bright MLS fine policy [3 pages; HSOA-MOe-0000069481 – 69482] | |
| 1592 | | | | Thesaurus: collaboration | |
| 1593 | | | | Collaboration definition | |
| 1594 | | | | Website printout: About CMLS | |
| 1595 | | | | 3/18/2021 Article: Broker Public Portal Names New Board Officers [3 pages] | |
| 1596 | | | | Website printout: Found Contributors (The Birth of A Movement) | |
| 1597 | | | | Clip from BHH-MO-005071 [Blefari: "Yes commissions are negotiable, but I can only go up"] | |
| 1598 | | | | Clip from BHH-MO-005074 | |
| 1599 | | | | Website printout: About Intereo | |
| 1600 | | | | Clip from BHH-MO-005074 [Watson: repeating "best way to eliminate competitors is by including them"] | |

| | | | | | |
|---|---|---|---|---|---|
| 1602 | | | | Website printout: HomeServices of America - Franchising | |
| 1603 | | | | Clip from BHH-MO-005074 ["Constellation of collaborators"] | |
| 1604 | | | | 6/5/2015 Email re: Corporate Ally Program Update [3 pages; HSOA-MOe-0000040224 – 40226] | |
| 1605 | | | | 12/21/2016 Email re: Corporate Ally Program Update [4 pages; HSOA-MOe-0000030457 – 30460] | |
| 1606 | | | | 2017 Letter from William E. Brown (NAR President) and Jim Imhoff (2017 Chair, Corporate Ally Program Advisory Board) re: Corporate Ally Program [4 pages; HSOA-MOe-0000143012 – 143014] | |
| 1608 | | | | 11/19/2015 Letter from Tom Salomone (2016 NAR President) and Chris Polychron (2016 NAR Immediate Past President) to Ron Peltier re: Service as a large real estate firm representative and legislation [2 pages; HSOA-MOe-0000143976] | |
| 1609 | | | | LinkedIn profile of Gino Blefari [2 pages] | |
| 1610 | | | | Synonym definition | |
| 1611 | | | | 2014 - 202110-Year Income Statement: BHHS California, BHHS Carolinas, BHHS Fox & Roach, BHHS Chicago, BHHS Georgia, BHHS New England, Allie Beth, BHHS Northwest, BHHS EWM, First Weber Group, Guarantee Real Estate, Harry Norman, HS Insurance, Inc., HS Relocation, LLC, HS of Minnesota, HS of Kentucky/Huff, HS of Nebraska, HSF Affiliates, LLC, Intero, Iowa, Long, Realty South, ReeceNichols, Roberts Brothers, Champion, HS Lending, CBSHOME [2 pages] | |
| 1612 | | | | 2014 – 2021 10-Year Income Statement: HomeServices of America, Inc. [3 pages] | |
| 1613 | | | | 2014 – 2021 10-Year Income Statement: HomeServices of America, Inc. [3 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 1614 | | | | 2014 – 2021 10-Year Income Statement: BHHS California, BHHS Carolinas, BHHS Fox & Roach, BHHS Chicago, BHHS Georgia, BHHS New England, Allie Beth, BHHS Northwest, BHHS EWM, First Weber Group, Guarantee Real Estate, Harry Norman, HS Insurnace, Inc., HS Relocation, LLC, HS of Minnesota, HS of Kentucky/Huff, HS of Nebraska, HSF Affiliates, LLC, Intero, Iowa, Long, Realty South, ReeceNichols, Roberts Brothers, Champion, HS Lending, CBSHOME [2 pages] | |
| 1615 | | | | 2014 – 2020 Spreadsheet: Gross Revenue Based on Commissions Paid [2 pages] | |
| 1616 | | | | 2014 – 2020 Spreadsheet: Gross Revenue in Subject MLSs [3 pages] | |
| 1625 | | | | 2014 NAR Antitrust Compliance Guide for Realtors [44 pages] | |
| 1626 | | | | 4/1/2016 Keller Williams United States and Canada Policies & Guidelines Manual [118 pages; KWRI_00818474 – 818590] | |
| 1627 | | | | LinkedIn profile of Meredith Maples [4 pages] | |
| 1629 | | | | 2015 Magazine: Training (www.trainingmag.com): Keller Williams is at Home at No. 1 [156 pages; KWRI_00562606] | |
| 1630A (HSoA Corp. Rep.) | | | | Video clip [BHH-MO-0005074] | |
| 1630B (Maples) | | | | 3/15/2021 - 3/16/2021 Email re: MAPS Models [195 pages; KWRI-WDMO-00037821 – 38015] | |
| 1631 | | | | 2017 PPT: Your Business Success Plan - Fund Your Big Life with the CGI [45 pages; KWRI_00097445] | |
| 1632 | | | | 12/6/2016 PPT: Get in the Lead Generation Habit of Networking [70 pages; KWRI_00099746] | |
| 1633 | | | | 2018 PPT: KW MAPS Coaching Presents: Get your Full Commission [49 pages; KWRI_00416028] | |
| 1634 | | | | 2018 PPT: Get Your Full Commission [49 pages; KWRI_00030257] | |
| 1635 | | | | 2018 PPT: Win Big with First-time Home Buyers [29 pages; KWRI_00093338] | |

38

| | | | | | |
|---|---|---|---|---|---|
| 1636 | | | | 2018 PPT: Plan Your Big Life with the MREA and CGI [43 pages; KWRI_00093172] | |
| 1637 | | | | 2018 PPT: Goal Your Way to a Million [38 pages; KWRI_00325271] | |
| 1638 | | | | 1/24/2019 - 2/6/2019 Email chain re: Proofs: ProfitABility Agent Financials [with attachments] [245 pages; KWRI_00023972 – 24222] | |
| 1640 | | | | 12/9/2016 - 12/12/2016 Email chain re: Family Reunion Presentation - Never Lose a Buyer Again [with attachment] [35 pages; KWRI_00032084 – 32086] | |
| 1641 | | | | 4/12/2019 - 4/17/2019 Email chain re: Customer Experience [with attachment] [391 pages; KWRI_00038177 - 38180; 38372] | |
| 1642 | | | | KW MAPS Coaching: Language of Sales: Session #13: Clarifications Part 2: Military Pattern & Has There Ever Been a Time When… [12 pages; KWRI_00416642] | |
| 1643 | | | | KW MAPS Coaching: Model Your Way to a Million [136 pages; KWRI_00103322] | |
| 1644 | | | | KWU Scripts Catalog: Volume 3: Lead Generation [240 pages; KWRI_00101337] | |
| 1645 | | | | 9/28/2017 Email re: MREA Bus. Planning Clinic [with attachments] [188 pages; KWRI_00024330 – 24464] | |
| 1646 | | | | 5/24/2018 Email re: win with sellers [with attachment] [175 pages; KWRI_00315503 – 315677] | |
| 1647 | | | | 4/27/2018 Email re: Creative Collective - Agent Financials [calendar entry for meeting] [with attachments] [20 pages; KWRI_00023710 – 23729] | |
| 1649 | | | | Keller Williams: Why You Need a Realtor [3 pages; KWRI_00329741] | |
| 1650 | | | | 1/18/2017 - 1/19/2017 Email chain re: FR PowerPoints [with attachments] [114 pages; KWRI_00030239 – 30241] | |
| 1653 | | | | 4/23/2019 Inman email re: Why sellers pay commissions [4 pages; KWRI_00031005 – 31008] | |
| 1654 | | | | 3/12/2019 Inman email re: Commission confusion, raising your game and cities with best public transportation [6 pages; KWRI_00031161 – 31166] | |
| 1655 | | | | Video clip: Jay Papasan Depo | |

| | | | | | |
|---|---|---|---|---|---|
| 1656 | | | | Video clip: Jay Papasan Depo | |
| 1660 | | | | LinkedIn profile of Marc King [2 pages] | |
| 1667 | | | | 6/22/2020 Email re: NAR Numbers for MAY [with attachments] [4 pages; KWRI-WDMO-00033225 – 33228] | |
| 1668 | | | | 3/2021 KW Market Share by State [March 2021 from KW Research] [4 pages; KWRI-WDMO-00132225] | |
| 1669 | | | | 7/12/2021 - 7/28/2021 Email chain re: NAR Officer Election-CONFIDENTIAL Video [5 pages; KWRI-WDMO-00061261 – 61265] | |
| 1674 | | | | 11/2020 KW Research: SOC Report, November 2020 [39 pages; KWRI-WDMO-00045786 – 45823] | |
| 1682 | | | | VA Pamphlet 26-7, Revised: Chapter 8: Borrower Fees and Charges and the VA Funding Fee [22 pages] | |
| 1684 | | | | 11/19/2020 Article: NAR President Charlie Oppler Apologizes for Past Policies that Contributed to Racial Inequality [3 pages] | |
| 1689 | | | | Exclusive Sale and Listing Agreement (Redline) [NWMLS000001] | |
| 1692 | | | | 2019 Form 990: National Association of Realtors [66 pages] | |
| 1693 | | | | 2020 Form 990: National Association of Realtors [111 pages; NARSITZER0000867032] | |
| 1694 | | | | 2018 Form 990: National Association of Realtors [177 pages] | |
| 1695 | | | | 2017 Form 990: National Association of Realtors [162 pages] | |
| 1696 | | | | 2016 Form 990: National Association of Realtors [160 pages] | |
| 1697 | | | | 2015 Form 990: National Association of Realtors [143 pages] | |
| 1698 | | | | Screenshot: Facebook page for "CMLS - Council of Multiple Listing Services" | |
| 1699 | | | | CMLS website: CMLS Brings It To The Table - Event Information [3 pages] | |
| 1700 | | | | CMLS website: CMLS Brings It To The Table - Registration List [15 pages] | |
| 1701 | | | | 12/31/2014 - 12/31/2015 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [46 pages; NARSITZER0000165296] | |

| | | | | | |
|---|---|---|---|---|---|
| 1702 | | | | 12/31/2015 - 12/31/2016 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [49 pages; NARSITZER0000165297] | |
| 1703 | | | | 12/31/2016 - 12/31/2017 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [53 pages; NARSITZER0000165298] | |
| 1704 | | | | 12/31/2017 - 12/31/2018 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [54 pages; NARSITZER0000165299] | |
| 1705 | | | | 12/31/2018 - 12/31/2019 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [60 pages; NARSITZER0000165572] | |
| 1706 | | | | 12/30/2019 - 12/31/2020 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [44 pages; NARSITZER0000779925 – 779967] | |
| 1707 | | | | 2010 - 2020 Spreadsheet: NAR Customers, Advertisor, Payment Date, and Payment Amount [6 pages; NARSITZER0000782294] | |
| 1708 | | | | 3/6/2022 Email re: Chairman Notes and PPT [with attachments] [55 pages; NARSITZER0000866975 – 866990] | |
| 1709 | | | | 2022 Handbook on Multiple Listing Policy [185 pages] | |
| 1710 | | | | 3/7/2022 Email chain re: Meeting Agenda and Documents [with attachments] [75 pages; NARSITZER0000866955 – 866957] | |
| 1711 | | | | 3/8/2022 Email re: Initial DRAFT Minutes of the AB Meeting March 7 and 8 2022 [with attachment] [5 pages; NARSITZER0000866950 – 866954] | |
| 1712 | | | | 3/9/2022 Email re: AB Meeting Notes 3.7.22 and 3.8.22 [with attachments] [13 pages; NARSITZER0000866929 – 866941] | |

| | | | | | |
|---|---|---|---|---|---|
| 1717 | | | | 6/5/2018 Data and Choices Breed Competition, A CMLS White Paper [15 pages; NARSITZER0000821233] | |
| 1722 | | | | 4/16/2015 - 4/17/2015 Email re: Danger Report [NARSITZER0000581598] | |
| 1724 | | | | 2/5/2019 - 2/6/2019 Email re: SmartMLS - Mandatory Listing Policy [3 pages; NARSITZER0000780041 – 780042] | |
| 1725 | | | | 12/31/2020 - 12/31/2021 Consolidated Financial Statements and Report of Independent Certified Public Accounts [National Association of Realtors] [45 pages; NARSITZER0000870504] | |
| 1726 | | | | 7/12/2017 NAR REALTOR Magazine article: Audacious Advocate [8 pages] | |
| 1727 | | | | Video clip: Rodney Gansho depo (20:10-24) | |
| 1731 | | | | Video clip: Rodney Gansho depo (39:12-17) | |
| 1733 | | | | Video clip: Rodney Gansho depo (50:17-25) | |
| 1734 | | | | Video clip: Rodney Gansho depo (57:23-58:6) | |
| 1741 | | | | Photograph: NAR Corporate Headquarters building | |
| 1742 | | | | Map of Missouri | |
| 1743 | | | | Coming Soon / For Sale Signs | |
| 1744 | | | | 1/6/2022  Declaration of Michael Ryan Gorman [4 pages] | |
| 1745 | | | | 11/6/2019 Email re: Clear Cooperation Comments [with attachment] [91 pages; NARSITZER0000809201 – 809202] | |
| 1749 | | | | 4/4/2014, 9/9/2014 Franchise Disclosure Document [324 pages; RMLLC-WDMO-00007999 – 8321] | |
| 1750 | | | | 4/10/2015, 7/8/2015 Franchise Disclosure Document [345 pages; RMLLC-WDMO-00015734 – 16077] | |
| 1754 | | | | 4/1/2020 Franchise Disclosure Document [394 pages; RMLLC-WDMO-00762796 – 763188] | |
| 1765 | | | | 12/31/2021 Form 10-K: RE/MAX Holdings, Inc [112 pages] | |
| 1767 | | | | Momentum: Master Team Builder, Building & Retaining a Highly Proficient Team [106 pages; RMLLC-WDMO-01209552 – 1209656] | |
| 1768 | | | | 2020 Momentum: Agent Training, Listing Objections Boot Camp [31 pages; RMLLC-WDMO-01600452 – 1600482] | |

| | | | | | |
|---|---|---|---|---|---|
| 1770 | | | | RAMP (Rising Agent Mastery Program): Workbook [219 pages; RMLLC-WDMO-01600610 – 1600827] | |
| 1771 | | | | 4/30/2021 - 5/5/2021 Email re: RLGY Transcript [with attachment] [21 pages; RMLLC-WDMO-01546683 – 1546701] | |
| 1772 | | | | 7/14/2021 Keller Williams United States and Canada Policies & Guidelines Manual [117 pages; RMLLC-WDMO-01597539 – 1597654] | |
| 1773 | | | | 12/11/2020 Email re: Advisory board deck [with attachment] [39 pages; RMLLC-WDMO-01604086 – 1604122] | |
| 1774 | | | | 1/14/2022 - 1/18/2022 RealTrends email re: Buyer broker compensation controversy [8 pages; RMLLC-WDMO-01613829 – 1613835] | |
| 1784 | | | | 7/8/2022 Third Amended Notice to Take Videotaped Deposition of RE/MAX LLC [11 pages] | |
| 1790 | | | | Video clip: Nick Bailey depo | |
| 1793 | | | | Video clip: Nick Bailey depo | |
| 1799 | | | | Video clip: Keepin' It Real with Nick Bailey | |
| 1800 | | | | Video clip: Keepin' It Real with Nick Bailey | |
| 1802 | | | | Video clip: Keepin' It Real with Nick Bailey | |
| 1803 | | | | RE/MAX training video: commission question | |
| 1804 | | | | RE/MAX training video: have stories or analogies | |
| 1806 | | | | 10/30/2019 Email re: Invitation to Top 75 Large Firm Directors Forum [with attachments] [18 pages; HSOA-MOe-0000069491 – 69507] | |
| 1807 | | | | 5/3/2019 Email re: RES Advisory Group Update: Top 75 Meeting Agenda + Briefing Book [with attachments] [19 pages; HSOA-MOe-0000071850 – 71867] | |
| 1808 | | | | 5/1/2019 Email re: Chicago RES Meeting Presentation PowerPoints [3 pages; HSOA-MOe-0000071978 – 71979] | |
| 1809 | | | | 3/27/2019 Email re: RES Advisory Group: Update on Antitrust Class Action Lawsuit [4 pages; HSOA-MOe-0000072156 – 72158] | |
| 1810 | | | | 9/26/2019 - 9/27/2019 Email chain re: RES Advisory Group: Meeting Follow-Up and OSS Survey Results [with attachment] [174 pages; HSOA-MOe-0000073316 – 73488] | |

| | | | | | |
|---|---|---|---|---|---|
| 1833 | | | | 11/9/2019 Calendar entry: NAR Talks to the C-Suite: Disrupted! Is our industry on a path for significant change or is it business as usual? [organizer: Diana Gosden] [with attachment] [4 pages; RMLLC-WDMO-00205495 – 205497] | |
| 1836 | | | | 2014 - 2022 Spreadsheet/backup information for Topic 5: The total number of transactions nationwide in which one or more brokers or agents affiliated with You represented the seller for each of the following years: 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022 | |
| 1837 | | | | 2014 - 2022 Spreadsheet/backup information for Topic 6: The total number of transactions in which one or more brokers or agents affiliated with You represented the seller for each of the following years in the Subject MLSs: 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022 | |
| 1838 | | | | 2014 - 2022 Spreadsheet/backup information for Topic 7: The total number of transactions nationwide in which one or more brokers or agents affiliated with You represented the buyer for each of the following years: 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022 | |
| 1839 | | | | 2014 - 2022 Spreadsheet/backup information for Topic 8: The total number of transactions in which one or more brokers or agents affiliated with You represented the buyer for each of the following years in Subject MLSs: 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022 | |
| 1840 | | | | 1/7/2022 Email re: The Clear Cooperation Policy [2 pages; RMLLC-WDMO-01603454] | |
| 1841 | | | | 1/7/2022 Email re: From Eric Malmberg: The Clear Cooperation Policy [4 pages; RMLLC-WDMO-01603476 – 1603478] | |
| 1860 | | | | 7/1/2022 Walter Clements – Expert Report | |
| 1870 | | | | 8/15/2022 Sixth Amended Notice to Take Videotaped Deposition of Realogy Holdings Corp. [9 pages] | |
| 1882 | | | | 6/30/2022 Form 10-Q: Anywhere [102 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 1885 | | | | 7/22/2022 Email re: NAR Code of Ethics [4 pages; Realogy-Sitzer-01265773 – 1265776] | |
| 1893 | | | | 10/7/2021 - 1/25/2022 Email chain re: RES Advisory Group Leadership Opportunity [4 pages; Realogy-Sitzer-01244670 – 1244673] | |
| 1896 | | | | 2/25/2022 Email re: MLSEIATAB - Policy Statement 7.23 Proposal and Rationale [with attachment] [3 pages; Realogy-Sitzer-01254546 – 1254548] | |
| 1897 | | | | 12/16/2021 Email re: Coldwell Banker Town Hall: Tune in Thursday to Hear the Truth Behind the Controversy! [with attachment] [4 pages; Realogy-Sitzer-01200873 – 1200875] | |
| 1899 | | | | 1/6/2022 - 1/20/2022 Email chain re: FAQs on Mandatory Nature of NAR MLS Participation Rule Stance [with attachment] [4 pages; Realogy-Sitzer-01209232 – 1209235] | |
| 1904 | | | | 1/25/2021 Email chain re: Virtual Lead Gen Expireds is now live on SalesPro [with attachment] [53 pages; Realogy-Sitzer-01199960 – 1200012] | |
| 1905 | | | | 9/20/2016 Email re: NAR RES Advisory Group; Policy and Meetings Update [3 pages; Realogy-Sitzer-01059383 – 1059385] | |
| 1906 | | | | 10/19/2016 Email re: NAR RES Advisory Group: Policy and Meetings Update [with attachments] [12 pages; Realogy-Sitzer-00755419 – 755430] | |
| 1907 | | | | 10/28/2016 Email re: Top 75 Meeting in Orlando [with attachments] [14 pages; Realogy-Sitzer-00838308 – 838321] | |
| 1929 | | | | Better Homes & Gardens GROW: Module 1: Unlocking Your Potential [225 pages; Realogy-Sitzer-00079316 – 79538] | |
| 1935 | | | | Coldwell Banker AMP! Succeed Through Sellers Module 3 (Facilitator Guide) [52 pages; Realogy-Sitzer-00085033 – 85082] | |
| 1936 | | | | Coldwell Banker AMP! Succeed Through Sellers Module 3 (Participant Workbook) [52 pages; Realogy-Sitzer-00085198 – 85247] | |

| | | | | | |
|---|---|---|---|---|---|
| 1944 | | | | Coldwell Banker AMP! Succeed Through Sellers Module 3 (Facilitator Guide) [52 pages; Realogy-Sitzer-00134337 – 134386] | |
| 1952 | | | | Graphic of logos: Anywhere and its brands | |
| 1954 | | | | PPT Slide: Handling Common Objections (ReaLearning) | |
| 1961 | | | | Native file: Succeed Through Sellers, Version II [50 pages] | |
| 1962 | | | | Native PPT: Better Homes & Gardens GROW - Succeed Through Sellers, Module 3 (Participant Workbook) [51 pages] | |
| 1967 | | | | Native file: Coldwell Banker AMP! Succeed Through Sellers, Module 3 (Participant Workbook) [50 pages] | |
| 1968 | | | | Native file: Better Homes & Gardens GROW - Succeed Through Sellers, Module 3 (Participant Workbook) [51 pages] | |
| 2024 | | | | 9/28/2022 OpenAgent website article: How much does it cost to advertise and market a property in 2022 [9 pages] | |
| 2025 | | | | 9/29/2022 OpenAgent website article: How much does an auctioneer cost in 2022? [8 pages] | |
| 2030 | | | | 2021 NAR MLS Commercial Handbook [168 pages] | |
| 2031 | | | | 7/1/2022 Expert Report of Dan Sight [7 pages] | |
| 2032 | | | | NAR website printout: Commercial Listing Platforms & Tools [18 pages] | |
| 2035 | | | | Website printout: Heartland MLS Board of Directors | |
| 2036 | | | | Website printout: KCRAR Advocacy - What is REALTOR Advocacy? | |
| 2037 | | | | Website printout: KCRAR Heartland MLS Login page | |
| 2038 | | | | Website printout: RPAC Current Priorities, 2022 Election, Kansas Legislative Priorities, and Major Investors | |
| 2039 | | | | Website printout: KCRAR Board of Directors | |
| 2040 | | | | Website printout: RPAC Hall of Fame | |
| 2041 | | | | LinkedIn profile of Dan Sight | |
| 2043 | | | | Website printout: Sight Realty - About Us | |
| 2046 | | | | NAR website printout: Commercial Information Exchange Comparison [10 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 2052 | | | | National Association of Realtors Code of Ethics Video Series: Article 16 of the Code of Ethics [4 pages] | |
| 2053 | | | | 10/26/2012 Second Amended and Restated Limited Liability Company Agreement of HSF Affiliates LLC [54 pages; HSOA-MOe-0000138186 – 138239] | |
| 2054 | | | | Berkshire Hathaway HomeServices Alliance Real Estate: Be…Prepared. Supported. Successful [33 pages; BHHSALLIANCE-MO 0000021 – 53] | |
| 2065 | | | | Video: Negotiating Your Commission - "The commission is typically split between a broker and an agent." | |
| 2066 | | | | Video: Negotiating Your Commission - "You can make a decision that from this day forward you will simply avoid reducing your fee." | |
| 2067 | | | | Chart: HomeServices of America to HSF Affiliates LLC to Berkshire Hathaway HomeServices | |
| 2068 | | | | Chart: HomeServices of America (Gino Blefari as CEO) to HSF Affiliates LLC (Gino Blefari as Chairman) to Berkshire Hathaway HomeServices (Gino Blefari as Chairman) | |
| 2069 | | | | Chart: HomeServices of America (Dana Strandmo as Chief Administrative Officer & Senior) to HSF Affiliates LLC (Dana Strandmo as Member of Operating Committee) | |
| 2070 | | | | "Earning a FULL Commission. Higher List Side Commission = Higher Company $" | |
| 2071 | | | | Cartoon: "What gives you the impression I won't negotiate my commission?" | |
| 2072 | | | | Clip from BHH-MO-005071 [Blefari: "Yes commissions are negotiable but I can only go up"] | |
| 2075 | | | | Realtor.com Bio/Profile of Linda O'Connor | |
| 2082 | | | | 11/3/2009 Independent Contractor's Agreement (between Keller Williams Realty, Inc., Stefan Swanepoel, and RealSure, Inc.) [6 pages; KWRI_00828328 – 828332] | |
| 2083 | | | | 12/17/2010 Stefan Swanepoel Speaker Agreement (with Keller Williams Realty International) [4 pages; KWRI_00828320 – 828323] | |

| | | | | | |
|---|---|---|---|---|---|
| 2088 | | | | 2020 T3 Sixty Real Estate Almanac [446 pages; RMLLC-NDIL-01415597 – 1416041] | |
| 2089 | | | | D.A.N.G.E.R Report [166 pages] | |
| 2092 | | | | D.A.N.G.E.R. Report Section B - Agents; Version - Penultimate Draft [18 pages; T3SIXTY 409 – 426] | |
| 2097 | | | | 2/2022 International Residential Real Estate Brokerage Fees and Implications for the US Brokerage Industry [30 pages] | |
| 2104 | | | | 2023 T3 Sixty Real Estate Almanac: Gino Blefari | |
| 2105 | | | | 2023 T3 Sixty Real Estate Almanac: Gino Blefari (bio) | |
| 2106 | | | | 2023 T3 Sixty Real Estate Almanac: Gary Keller | |
| 2107 | | | | 2023 T3 Sixty Real Estate Almanac: Gary Keller (bio) | |
| 2108 | | | | 2023 T3 Sixty Real Estate Almanac: Ryan Schneider | |
| 2109 | | | | 2023 T3 Sixty Real Estate Almanac: Ryan Schneider (bio) | |
| 2110 | | | | 2023 T3 Sixty Real Estate Almanac: Sue Yannaccone | |
| 2112 | | | | 2023 T3 Sixty Real Estate Almanac: Nick Bailey | |
| 2113 | | | | 2023 T3 Sixty Real Estate Almanac: Bob Goldberg | |
| 2114 | | | | 2023 T3 Sixty Real Estate Almanac: Katie Johnson | |
| 2115 | | | | Stefan Swanepoel bio | |
| 2116 | | | | NoPac Talent: Stefan Swanepoel Speaker & Booking Information | |
| 2117 | | | | Premier Speakers Bureau: Stefan Swanepoel | |
| 2119 | | | | NoPac Talent: Stefan Swanepoel | |
| 2200 | | | | 9/11/2015 Exclusive Right to Sell Contract between Scott and Rhonda Burnett and Reece & Nichols re: 3630 Holmes [7 pages; SITZER_0000000239 – 245] | |
| 2201 | | | | 1/29/2016 Settlement Statement for 3630 Holmes Street (Burnett) [4 pages; SITZER_0000000247 – 250] | |
| 2202 | | | | 1/26/2016 Closing Disclosure for 3630 Holmes Street (Burnett) [4 pages; SITZER_0000000233 – 236] | |

48

| | | | | | |
|---|---|---|---|---|---|
| 2203 | | | | 12/29/2015 Counter-Offer Addendum for 3630 Holmes Street (Burnett) [4 pages; SITZER_0000000283 – 286] | |
| 2204 | | | | 3630 Holmes Street (Burnett) Listing Flyer [SITZER_0000000266] | |
| 2205 | | | | Burnett Photos | |
| 2206 | | | | 3/28/2019 Listing Contract (Limited Agency) (Exclusive Right to Sell) between Ryan Hendrickson and CopperKey re: 6333 Arsenal Street [5 pages; SITZER_0000000054 – 58] | |
| 2207 | | | | 5/9/2019 Closing Disclosure for 6333 Arsenal Street (Hendrickson) [3 pages; SITZER_0000000048 – 50] | |
| 2208 | | | | 4/6/2019 Residential Real Estate Contract for 6333 Arsenal Street (Hendrickson) [19 pages; SITZER_0000000060 – 78] | |
| 2209 | | | | 4/15/2019 Inspection Report for 6333 Arsenal [37 pages; SITZER_0000000172 – 208] | |
| 2210 | | | | Hendrickson Photos | |
| 2211 | | | | 1/9/2017 Listing Contract (Limited Agency) (Exclusive Right to Sell) between Jerod L. Breit and Remax Results re: 3835 French Court [5 pages; SITZER_002450 – 2454] | |
| 2212 | | | | 3/3/2017 Settlement Statement for 3835 French Court (Breit) [2 pages; SITZER_0000002764 – 2765] | |
| 2213 | | | | 3/3/2017 Settlement Statement for 3835 French Court (Breit) [2 pages; ResultsRealty_000021 – 22] | |
| 2214 | | | | 1/11/2017 Residential Sale Contract for 3835 French Court (Breit) [8 pages; Sitzer_002227 – 2234] | |
| 2215 | | | | 1/11/2017 Counter Offer for 3835 French Court (Breit) [ResultsRealty_000019] | |
| 2216 | | | | Breit Photos | |
| 2217 | | | | 9/8/2014 Listing Contract (Limited Agency) (Exclusive Right to Sell) between Scott and Hope Trupiano and Remax Gold re: 6039 Hancock [4 pages; SITZER_001882 – 1885] | |
| 2218 | | | | 3/2/2015 Listing Contract (Limited Agency) (Exclusive Right to Sell) between Scott and Hope Trupiano and Coldwell Banker Premier re: 6039 Hancock [4 pages; CBPremier_000006 – 9] | |

49

| | | | | | |
|---|---|---|---|---|---|
| 2219 | | | | 6/24/2015 Settlement Statement for 6039 Hancock (Trupiano) [3 pages; SITZER_001867 – 1869] | |
| 2220 | | | | 5/27/2015 Residential Sale Contract for 6039 Hancock (Trupiano) [8 pages; SITZER_0000002581 – 2588] | |
| 2221 | | | | 5/27/2015 Sale Contract Counteroffer #1 for 6039 Hancock (Trupiano) CBPremier_000163] | |
| 2222 | | | | 6/25/2015 Online MLS Listing for 6039 Hancock (Trupiano) [3 pages; CBPremier_000001 – 3] | |
| 2223 | | | | 6/2/2015 Visual Property Inspection for 6039 Hancock (Trupiano) [34 pages; SITZER_0000002538 – 2571] | |
| 2224 | | | | Trupiano Photos | |
| 2225 | | | | 9/18/2020 Exclusive Right to Sell Contract between Jeremy Keel and KW Key Partners re: 4522 Tracy Ave [8 pages; SITZER_001947 – 1954] | |
| 2226 | | | | 10/29/2020 Settlement Statement for 4522 Tracy Ave (Keel) [4 pages; SITZER_002196 – 2199] | |
| 2227 | | | | 9/27/2020 Residential Real Estate Sale Contract for 4522 Tracy Ave (Keel) [16 pages; SITZER_002079 – 2094] | |
| 2228 | | | | Keel Photos | |
| 2229 | | | | 12/30/2016 Settlement Statement for 317 S. Piper Rd (Ellis) [2 pages; SITZER_005185 – 5186] | |
| 2230 | | | | 11/12/2016 Real Estate Contract for 317 S. Piper Rd (Ellis) [8 pages; SITZER_005231 – 5238] | |
| 2231 | | | | Ellis Photos | |
| 2232 | | | | 8/13/2020 Settlement Statement for 400 W. Broadway (Harvey) [4 pages; SITZER_005092 – 5095] | |
| 2233 | | | | F. Harvey handwritten notes regarding sales price and fees for 400 W. Broadway [SITZER_005014] | |
| 2234 | | | | Harvey Photos | |
| 2235 | | | | Interpretations of the Code of Ethics [from the Code of Ethics and Arbitration Manual]: Case #16-15: Cooperating Broker's Compensation Specified on Deposit Receipt | |

| | | | | | |
|---|---|---|---|---|---|
| 2236 | | | | Coldwell Banker Handbook [10 pages; Realogy-Sitzer-00217100 – 217109; PSMF Ex 396] | |
| 2237 | | | | Century 21 Website: Company Profile page [3 pages; PSMF Ex 302] | |
| 2238 | | | | Coldwell Banker Website: History page [PSMF Ex 301] | |
| 2239 | | | | Coldwell Banker Realty-Gundaker website: Our Local History page [PSMF Ex 306] | |
| 2240 | | | | Corcoran website: About page [8 pages; PSMF Ex 305] | |
| 2241 | | | | ERA Real Estate website: Resources and About Us page [3 pages; PSMF Ex 303] | |
| 2242 | | | | HomeServices Website: Industry Leadership page [2 pages] [PSMF Ex 107] | |
| 2243 | | | | NAR website: Association Governing Document Review Process [4 pages; PSMF Ex 10] | |
| 2244 | | | | NAR website: Dale Stinton, Chief Executive Officer Emeritus page [3 pages; PSMF Ex 260] | |
| 2245 | | | | NAR website: Governing Documents page [3 pages; PSMF Ex 6] | |
| 2246 | | | | NAR website: Membership – Dues page [3 pages; PSMF Ex 5] | |
| 2247 | | | | NAR website: Membership – How to Join NAR page [4 pages; PSMF Ex 4] | |
| 2248 | | | | NAR website: NAR Past Presidents [8 pages; PSMF Ex 112] | |
| 2249 | | | | Sotheby's International Realty website, About Us page [15 pages; PSMF Ex 304] | |
| 2250 | | | | Spreadsheet re-Home Sales and Commission data [KWRI 00726422] | |
| 2251 | | | | Spreadsheet: NAR Members [NARSITZER0000782295; PSMF Ex 98] | |
| 2252 | | | | 6/6/1924 NAR Code of Ethics [7 pages; PSMF Ex 66] | |
| 2253 | | | | 11/27/2013 Email chain re: RE/MAX - Now a Discount Broker? [2 pages; RMLLC-WDMO-00073937 - 73938] | |
| 2254 | | | | 3/31/2014 Better Homes and Gardens Franchise Disclosure Document [293 pages; Realogy-Sitzer-00021095 – 21387; PSMF Ex 350] | |
| 2255 | | | | 3/31/2014 Century 21 Franchise Disclosure Document [381 pages; Realogy-Sitzer-00020437 – 20817; PSMF Ex 356] | |

| | | | | | |
|---|---|---|---|---|---|
| 2256 | | | | 3/31/2014 Coldwell Banker Franchise Disclosure Document [362 pages; Realogy-Sitzer-00019454 – 19815; PSMF Ex 345] | |
| 2257 | | | | 3/31/2014 ERA Franchise Disclosure Document [322 pages; Realogy-Sitzer-00019816 – 20137; PSMF Ex 362] | |
| 2258 | | | | 3/31/2014 Sotheby's Franchise Disclosure Document [299 pages; Realogy-Sitzer-00020138 – 20436; PSMF Ex 368] | |
| 2259 | | | | 2014 Form 990: National Association of Realtors [90 pages] | |
| 2260 | | | | 4/1/2014 Keller Williams United States and Canada Policies & Guidelines Manual [118 pages; KWRI_00825478 – 825595; PSMF Ex 453] | |
| 2261 | | | | 4/24/2014 Keller Williams Franchise Disclosure Document [366 pages; KWRI_00377570 – 377935; PSMF Ex 447] | |
| 2262 | | | | 5/21/2014 RE/MAX Franchise Disclosure Document [380 pages; RMLLC-WDMO-00007619 – 7998; PSMF Ex 492] | |
| 2263 | | | | 6/1/2014 Century 21 Policy and Procedure Manual [151 pages; Realogy-Sitzer-00010093 – 10243; PSMF Ex 390] | |
| 2264 | | | | 8/27/2014 Letter from Mary Tennant to "Leaders" with cc to Craig Cheatham, Margaret Kelly, Earl Lee, Pam O'Connor, and Alex Perriello [Realogy-Sitzer-00464110] | |
| 2265 | | | | 10/7/2014 Email re: Lawrence Yun Presentation – RES meeting [HSOA-MOe-0000427262 - 427263; PSMF Ex 126] | |
| 2266 | | | | 11/21/2014 Coldwell Banker Policy & Procedures Manual [44 pages; Realogy-Sitzer-00009985 – 10028; PSMF Ex 373] | |
| 2267 | | | | 2015 Realogy Group LLC Form 10-K [576 pages; Realogy-Sitzer-00030458 – 31033; PSMF Ex 116] | |
| 2268 | | | | 3/31/2015 Coldwell Banker Franchise Disclosure Document [384 pages; Realogy-Sitzer-00004731 – 5114; PSMF Ex 346] | |
| 2269 | | | | 4/2015 Sotheby's Policy and Procedures Manual [65 pages; Realogy-Sitzer-00010244 – 10308; PSMF Ex 385] | |

| | | | | | |
|---|---|---|---|---|---|
| 2270 | | | | 4/1/2015 Keller Williams United States and Canada Policies & Guidelines Manual [117 pages; KWRI_00816277 – 816393; PSMF Ex 454] | |
| 2271 | | | | 4/24/2015, as amended 10/12/2015, Keller Williams Franchise Disclosure Document [380 pages; KWRI_00378316 – 378695; PSMF Ex 448] | |
| 2272 | | | | 5/1/2015 Berkshire Hathaway HomeServices Franchise Disclosure Document [236 pages; BHH-MO-0000776 – 1011; PSMF Ex 405] | |
| 2273 | | | | 5/5/2015 Email re: Meeting materials: RES Spring Meeting-May 11, Washington DC [4 pages; HSOA-MOe-0000176699-176702; PSMF Ex 127] | |
| 2274 | | | | 5/8/2015 Century 21 Policy and Procedure Manual [168 pages; Realogy-Sitzer-00046525 – 46692; PSMF Ex 391] | |
| 2275 | | | | 5/26/2015 RE/MAX Franchise Disclosure Document [339 pages; RMLLC-WDMO-00015323 – 15661; PSMF Ex 493] | |
| 2276 | | | | 5/29/2015 Coldwell Banker Policy & Procedures Manual [45 pages; Realogy-Sitzer-00010309 – 10353; PSMF Ex 374] | |
| 2277 | | | | 8/5/2015 Email chain re: Board Slides [38 pages; Realogy-Sitzer-00901907 - 901908] | |
| 2278 | | | | 3/30/2016 ERA Franchise Disclosure Document [312 pages; Realogy-Sitzer-00005115 – 5426; PSMF Ex 364] | |
| 2279 | | | | 3/31/2016, as amended 12/12/2016 RE/MAX Franchise Disclosure Document [316 pages; RMLLC-WDMO-00016078 - 16393; PSMF Ex 482] | |
| 2280 | | | | 4/22/2016 Century 21 Policy and Procedure Manual [169 pages; Realogy-Sitzer-00910870 – 911038; PSMF Ex 392] | |
| 2281 | | | | 5/1/2016 Berkshire Hathaway HomeServices Franchise Disclosure Document [252 pages; BHH-MO-0001012 – 1263; PSMF Ex 288] | |
| 2282 | | | | 5/11/2016 RE/MAX Mid-States Region Franchise Disclosure Document [358 pages; RMLLC-WDMO-00016394 – 16751; PSMF Ex 490] | |

| | | | | | |
|---|---|---|---|---|---|
| 2283 | | | | 5/23/2016 Franchise agreement between RE/MAX, LLC and RE/MAX Gold [131 pages; RMLLC-WDMO-00046256 - 46386] | |
| 2284 | | | | 8/2016 Berkshire Hathaway HomeServices Operations Manual [61 pages; BHH-MO-0001458 – 1518; PSMF Ex 412] | |
| 2285 | | | | 9/2/2016 Email chain re: Vision Speech commission slides [3 pages; KWRI 00797632 - 797634] | |
| 2286 | | | | 10/10/2016 - 10/11/2016 Email re: 5 Year Industry Outlook [2 pages; Realogy-Sitzer-01059488 - 1059489] | |
| 2287 | | | | 11/9/2016 Email re: CMLS Strat Plan Recap [2 pages; NARSITZER0000355941-355942; PSMF Ex 212] | |
| 2289 | | | | 3/24/2017 RE/MAX Franchise Disclosure Document [319 pages; RMLLC-WDMO-00017067 – 17385; PSMF Ex 483] | |
| 2290 | | | | 3/28/2017 Email re: RES La Jolla Meeting Agenda and Briefing Book [Realogy-Sitzer-00988182; PSMF Ex 129] | |
| 2291 | | | | 4/2017 Berkshire Hathaway HomeServices Operations Manual [61 pages; HSOA-MOe-0000028886 – 28946; PSMF Ex 413] | |
| 2292 | | | | 4/26/2017 Keller Williams Franchise Disclosure Document [397 pages; KWRI 00379087 – 379483; PSMF Ex 449] | |
| 2293 | | | | 5/2017 RE/MAX Franchise Disclosure Document [109 pages; RMLLC-WDMO-00017821 – 17929; PSMF Ex 494] | |
| 2294 | | | | 5/2017 Sotheby's Policy and Procedures Manual [67 pages; Realogy-Sitzer-01090764 – 1090830; PSMF Ex 387] | |
| 2295 | | | | 5/1/2017 Berkshire Hathaway HomeServices Franchise Disclosure Document [249 pages; BHH-MO-0000256 – 504; PSMF Ex 406] | |
| 2296 | | | | 8/2/2017 Century 21 Policy and Procedure Manual [173 pages; Realogy-Sitzer-01246902 – 1247074; PSMF Ex 393] | |
| 2297 | | | | 8/16/2017 Email re: Follow Up on Phone Conversation [107 pages; RMLLC-WDMO-00387799 - 387905] | |

54

| | | | | | |
|---|---|---|---|---|---|
| 2298 | | | | 9/22/2017 - 9/25/2017 Email re: RES Advisory Group Agenda and Meeting Materials [2 pages; Realogy-Sitzer-01060184 - 1060185] | |
| 2299 | | | | 9/26/2017 Email re: RES Meeting: Treasure Meeting Logistics [7 pages; Realogy-Sitzer-00838999 - 839005] | |
| 2300 | | | | 11/15/2017 Coldwell Banker Policy & Procedures Manual [82 pages; Realogy-Sitzer-00011725 – 11806; PSMF Ex 375] | |
| 2301 | | | | 12/2017 Better Homes and Gardens Policy and Procedures Manual [75 pages; Realogy-Sitzer-00897661 – 897735; PSMF Ex 379] | |
| 2302 | | | | 1/8/2018 Email re: 2018 RES Advisory Group Welcome [2 pages; Realogy-Sitzer-01019563-1019564; PSMF Ex 130] | |
| 2303 | | | | 3/2018 Org Chart [109 pages; RMLLC-WDMO-00000495 - 603] | |
| 2304 | | | | 3/2018 Sotheby's Policy and Procedures Manual [67 pages; Realogy-Sitzer-00021632 – 21698; PSMF Ex 338] | |
| 2305 | | | | 4/2018 RE/MAX Franchise Disclosure Document [327 pages; RMLLC-WDMO-00018038 – 18364; PSMF Ex 484] | |
| 2306 | | | | 4/25/2018, as amended 1/16/2019 RE/MAX Franchise Disclosure Document [321 pages; RMLLC-WDMO-00013959 – 14280; PSMF Ex 485] | |
| 2307 | | | | 4/26/2018 Keller Williams Franchise Disclosure Document [392 pages; KWRI_00379876 - 380267; PSMF Ex 450] | |
| 2308 | | | | 5/8/2018 RE/MAX Franchise Disclosure Document [334 pages; RMLLC-WDMO-00018365 – 18698; PSMF Ex 495] | |
| 2309 | | | | 6/14/2018 Coldwell Banker Policy and Procedures Manual [85 pages; Realogy-Sitzer-01247841 – 1247925; PSMF Ex 336] | |
| 2310 | | | | 7/2018 Better Homes and Gardens Policy and Procedures Manual [75 pages; Realogy-Sitzer-00021841 – 21915; PSMF Ex 380] | |
| 2311 | | | | 9/6/2018 – 11/14/2018 Email chain re: Martha's Vineyard Multiple Listing Service [6 pages; NARSITZER0000426445-0000426450; PSMF Ex 9] | |

| | | | | | |
|---|---|---|---|---|---|
| 2312 | | | | 10/26/2018 Email re: RES Advisory Group: Top 75 Briefing Book and Agenda [2 pages; Realogy-Sitzer-00756898-756899; PSMF Ex 142] | |
| 2313 | | | | 12/2018 ERA Real Estate Policy & Procedures Manual [46 pages; Realogy-Sitzer-00046294 – 46339; PSMF Ex 337] | |
| 2314 | | | | 12/14/2018 - 12/21/2018 Email chain re: NAR MLS Policy: impact on MLS and owner associations of not adopting policy changes [2 pages; NARSITZER0000368655 - 368656] | |
| 2315 | | | | 12/31/2018 Interoffice Memorandum from Alex Perriello to NAR Leadership Team re: Year-End Review [4 pages; Realogy-Sitzer-00713595 - 713598] | |
| 2316 | | | | 12/31/2018 Realogy 10-K [402 pages; Realogy-Sitzer-00029609 – 30010; PSMF Ex 104] | |
| 2318 | | | | 2/25/2019 Email re: RES Advisory Group: NAR's new ad campaign [2 pages; Realogy-Sitzer-00433733-433734; PSMF Ex 131] | |
| 2319 | | | | 3/2019 ERA Real Estate Policy & Procedures Manual [43 pages; Realogy-Sitzer-00905391 – 905433; PSMF Ex 383] | |
| 2320 | | | | 3/2019 Sotheby's Policies and Procedures Manual [68 pages; Realogy-Sitzer-01254441 – 1254508; PSMF Ex 388] | |
| 2321 | | | | 3/27/2019 Email chain re: RES Advisory Group: FAQ on Antitrust Class Action Lawsuit [4 pages; Realogy-Sitzer-00989385-989388; PSMF Ex 147] | |
| 2322 | | | | 4/29/2019 Keller Williams Franchise Disclosure Document [400 pages; KWRI_00380268 – 380667; PSMF Ex 451] | |
| 2323 | | | | 5/1/2019 Coldwell Banker Policy and Procedures Manual [86 pages; Realogy-Sitzer-00390765 – 390850; PSMF Ex 376] | |
| 2324 | | | | 5/22/2019 RE/MAX Franchise Disclosure Document [347 pages; RMLLC-WDMO-00018699 – 19045; PSMF Ex 496] | |
| 2325 | | | | 8/2019 Century 21 Policy and Procedure Manual [100 pages; Realogy-Sitzer-00034260 – 34359; PSMF Ex 308] | |
| 2326 | | | | 9/27/2019 Email re: Broker Public Portal [2 pages; Realogy-Sitzer-01059447 - 1059448] | |

56

| | | | | | |
|---|---|---|---|---|---|
| 2327 | | | | 10/25/2019 - 10/26/2019 Email chain re: Coile report week ending October 25 [2 pages; HSOA-MOe-0000017587-17588; PSMF Ex 124] | |
| 2328 | | | | 10/31/2019 MLS Policy 8.0 Clear Cooperation (recommendations to KW Leadership) [KWRI_00020549] | |
| 2329 | | | | 12/31/2019 Realogy 10-K [276 pages; PSMF Ex 105] | |
| 2330 | | | | 1/1/2020 Code of Ethics and Standards of Practice of the National Association of Realtors [8 pages; PSMF Ex 79] | |
| 2331 | | | | 1/24/2020 Email re: 2020 RES Advisory Group Spring Meeting [3 pages; Realogy-Sitzer-01226967-1226969; PSMF Ex 145] | |
| 2332 | | | | 3/1/2020 Coldwell Banker Policy and Procedures Manual [90 pages; Realogy-Sitzer-00034546 – 34635; PSMF Ex 377] | |
| 2333 | | | | 3/30/2020 Better Homes and Gardens Franchise Disclosure Document [365 pages; Realogy-Sitzer-01101373 – 1101737; PSMF Ex 354] | |
| 2334 | | | | 3/30/2020 Century 21 Franchise Disclosure Document [363 pages; Realogy-Sitzer-01103285 – 1103647; PSMF Ex 360] | |
| 2335 | | | | 3/30/2020 Coldwell Banker Franchise Disclosure Document [350 pages; Realogy-Sitzer-01096348 – 1096697; PSMF Ex 348] | |
| 2336 | | | | 3/30/2020 ERA Franchise Disclosure Document [319 pages; Realogy-Sitzer-01101738 – 1102056; PSMF Ex 366] | |
| 2337 | | | | 3/30/2020 Sotheby's Franchise Disclosure Document [317 pages; Realogy-Sitzer-01102057 – 1102373; PSMF Ex 372] | |
| 2338 | | | | 4/30/2020 Keller Williams Franchise Disclosure Document [396 pages; KWRI-WDMO-00180508 – 180903; PSMF Ex 452] | |
| 2339 | | | | 5/1/2020 Berkshire Hathaway HomeServices Franchise Disclosure Document [253 pages; BHH-MO-0003412 – 3664; PSMF Ex 407] | |
| 2340 | | | | 5/26/2020 RE/MAX Franchise Disclosure Document [374 pages; RMLLC-WDMO-00762422 – 762795; PSMF Ex 497] | |

| | | | | | |
|---|---|---|---|---|---|
| 2341 | | | | 10/6/2020 Email re: RES Advisory Group: Slides from Economic Presentations + KJ Handout [3 pages; Realogy-Sitzer-01231547-1231549; PSMF Ex 132] | |
| 2342 | | | | 10/2020 Berkshire Hathaway HomeServices Operations Manual for Franchisees in US [74 pages; HSOA-MOe-0000344296 – 344369; PSMF Ex 419] | |
| 2343 | | | | 11/19/2020 Complaint: United States of America, Department of Justice, Antitrust Division v. National Association of Realtors [Case number 1:20-cv-03356-TJK] [13 pages; PSMF Ex 76] | |
| 2344 | | | | 2021 Coldwell Banker Policy and Procedures Manual [80 pages; Realogy-Sitzer-01191854 – 1191933; PSMF Ex 378] | |
| 2346 | | | | 2021 Index of Economic Freedom: Country Rankings [6/16/2021 Schulman Backup Material] | |
| 2347 | | | | 3/2021 Better Homes and Gardens Policy and Procedures Manual [66 pages; Realogy-Sitzer-01191455 – 1191520; PSMF Ex 382] | |
| 2348 | | | | 3/2021 Century 21 Policy and Procedure Manual [103 pages; Realogy-Sitzer-01191569 – 1191671; PSMF Ex 394] | |
| 2349 | | | | 3/2021 ERA Real Estate Policy & Procedures Manual [48 pages; Realogy-Sitzer-01191521 – 1191568; PSMF Ex 309] | |
| 2350 | | | | 3/2021 Sotheby's Policies and Procedures Manual [71 pages; Realogy-Sitzer-01092779 – 1092849; PSMF Ex 389] | |
| 2351 | | | | 3/29/2021 Email re: RES Advisory Group: April 6th Meeting Agenda and Zoom Link [2 pages; RMLLC-WDMO-01606112-1606113; PSMF Ex 133] | |
| 2352 | | | | 3/30/2021 Better Homes and Gardens Franchise Disclosure Document [372 pages; Realogy-Sitzer-01189344 – 1189715; PSMF Ex 355] | |
| 2353 | | | | 3/30/2021 Century 21 Franchise Disclosure Document [346 pages; Realogy-Sitzer-01189716 – 1190061; PSMF Ex 361] | |
| 2354 | | | | 3/30/2021 Coldwell Banker Franchise Disclosure Document [338 pages; Realogy-Sitzer-01097768 – 1098105; PSMF Ex 349] | |

| | | | | | |
|---|---|---|---|---|---|
| 2355 | | | | 3/30/2021 ERA Franchise Disclosure Document [314 pages; Realogy-Sitzer-01189030 – 1189343; PSMF Ex 367] | |
| 2356 | | | | 3/30/2021 Sotheby's Franchise Disclosure Document [328 pages; Realogy-Sitzer-01190400 – 1190727; PSMF Ex 310] | |
| 2357 | | | | 4/5/2021, as amended 8/2/2021 RE/MAX Franchise Disclosure Document [445 pages; RMLLC-WDMO-01590138 – 1590582; PSMF Ex 486] | |
| 2358 | | | | 5/3/2021, as amended 6/2/2021 Berkshire Hathaway HomeServices Franchise Disclosure Document [257 pages; BHH-MO-0003824 – 4080; PSMF Ex 408] | |
| 2359 | | | | 11/15/2021 Article titled "Breaking News: NAR Board Approves MLS Recommendations" [5 pages; PSMF Ex 80] | |
| 2360 | | | | 11/19/2021 Email chain re: FYI Only: NAR Annual Policy Summary [3 pages; Realogy-Sitzer-01208195-1208197; PSMF Ex 228] | |
| 2361 | | | | 1/2022 Berkshire Hathaway HomeServices Operations Manual for Franchisees in US [69 pages; BHH-MO-0003755 – 3823; PSMF Ex 414] | |
| 2362 | | | | 2/18/2022 Columbia Board of Realtors MLS Rules & Regulations Policies and Procedures [82 pages; CBOR00000143 – 224; PSMF Ex 90] | |
| 2363 | | | | 2/2022 Heartland Multiple Listing Service, Inc. Rules & Regulations [40 pages; KCRAR 00000117 – 156; PSMF Ex 89] | |
| 2364 | | | | 2/2022 Rules and Regulations for Participants and Subscribers of Mid America Regional Information Systems, Inc. [34 pages; MARIS 00003363 – 3396; PSMF Ex 91] | |
| 2365 | | | | 2/2022 Rules and Regulations of the Southern Missouri Regional MLS, LLC d/b/a "SOMO" and/or "MLS" [39 pages; SOMO00106854 – 106892; PSMF Ex 92] | |
| 2366 | | | | 2/8/2022 Email re: Welcome 2022 RES Advisory Group [2 pages; RMLLC-WDMO-01605361-1605363; PSMF Ex 134] | |

| | | | | | |
|---|---|---|---|---|---|
| 2367 | | | | 3/2022 ERA Real Estate Policy & Procedures Manual [54 pages; Realogy-Sitzer-01261665 – 1261718; PSMF Ex 384] | |
| 2368 | | | | 3/30/2022 Coldwell Banker Franchise Disclosure Document [321 pages; Realogy-Sitzer-01234527 – 1234847; PSMF Ex 214] | |
| 2369 | | | | 3/30/2022 Century 21 Franchise Disclosure Document [317 pages; Realogy-Sitzer-01234210 – 1234526; PSMF Ex 215] | |
| 2370 | | | | 3/30/2022 Sotheby's Franchise Disclosure Document [310 pages; Realogy-Sitzer-01233331 – 1233640; PSMF Ex 216] | |
| 2371 | | | | 3/30/2022 ERA Franchise Disclosure Document [300 pages; Realogy-Sitzer-01233641 – 1233940; PSMF Ex 217] | |
| 2372 | | | | 3/30/2022 Better Homes and Gardens Franchise Disclosure Document [358 pages; Realogy-Sitzer-01232973 – 1233330; PSMF Ex 218] | |
| 2373 | | | | 4/1/2022 RE/MAX Franchise Disclosure Document [457 pages; RMLLC-WDMO-01589682 – 1590137; PSMF Ex 491] | |
| 2374 | | | | 4/5/2022 Realogy News Release: Realogy Once Again Claims Top Rankings in T3 Sixty Enterprise 20 Report [2 pages; PSMF Ex 25] | |
| 2375 | | | | 4/28/2022 Realogy News Release: Realogy Reports First Quarter 2022 Financial Results [25 pages; PSMF Ex 24] | |
| 2376 | | | | 5/2/2022 Berkshire Hathaway HomeServices Franchise Disclosure Document [257 pages; BHH-MO-0004081 – 4337; PSMF Ex 409] | |
| 2377 | | | | 6/9/2022 Realogy News Release: Realogy Completes Transformation to Anywhere (SM) [3 pages; PSMF Ex 35] | |
| 2378 | | | | 6/29/2022 Press Release titled "President Jim Dohr to Retire from Coldwell Banker Realty-Gundaker" [5 pages; PSMF Ex 284] | |
| 2379 | | | | 8/15/2023 Video: Keller Williams Celebrates 40 Years of Entrepreneurship | |
| 2380 | | | | 8/15/2023 Video from Keller Williams Mega Agent Camp – Gary Keller speech | |

| | | | | | |
|---|---|---|---|---|---|
| 2381 | | | | 8/16/2023 Inman article: Gary Keller cites commission probe in pep talk touting agent happiness [https://www.inman.com/2023/08/16/gary-keller-cites-commission-probe-in-pep-talk-touting-agent-happiness/ | |
| 2394 | | | | 12/20/2019 HomeServices Defendants' Answer to Plaintiffs' First Set of Interrogatories to Corporate Defendants [25 pages] | |
| 2395 | | | | 8/12/2022 The HomeServices Defendants' Objections and Responses to Plaintiffs' Requests for Admission [113 pages] | |
| 2396 | | | | 12/20/2019 Keller Williams Realty, Inc.'s Answers to Plaintiffs' First Set of Interrogatories [17 pages] | |
| 2397 | | | | 8/12/2022 Defendant Keller Williams Realty, Inc.'s Responses to Plaintiffs' Requests for Admission to Keller Williams Realty, Inc. [44 pages] | |
| 2398 | | | | 12/20/2019 Objections and Responses of Defendant National Association of Realtors to Plaintiffs' First Set of Interrogatories [33 pages] | |
| 2399 | | | | 12/18/2020 First Amended Objections and Responses of Defendant National Association of Realtors to Plaintiffs' First Set of Interrogatories [7 pages] | |
| 2400 | | | | 8/2/2022 First Supplemental Response and Objections of Defendant National Association of Realtors to Interrogatory Nos. 3 and 5 from Plaintiffs' First Set of Interrogatories [12 pages] | |
| 2401 | | | | 8/12/2022 Objections and Responses of National Association of Realtors to Plaintiffs' Requests for Admission [91 pages] | |
| 2402 | | | | 12/20/2019 Realogy Holdings Corporation's Objections and Responses to Plaintiffs' First Set of Interrogatories [6 pages] | |
| 2403 | | | | 10/11/2021 Realogy Holdings Corporation's Second Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories [6 pages] | |
| 2404 | | | | 8/12/2022 Realogy Holdings Corporation's Responses and Objections to Plaintiffs' Requests for Admission [163 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 2405 | | | | 8/19/2022 Realogy Holdings Corporation's Third Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories [7 pages] | |
| 2406 | | | | 12/20/2019 RE/MAX, LLC's Objections and Responses to Plaintiffs' First Set of Interrogatories to the Corporate Defendants [26 pages] | |
| 2407 | | | | 12/9/2020 RE/MAX, LLC's First Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories to the Corporate Defendants [24 pages] | |
| 2408 | | | | 10/29/2021 RE/MAX, LLC's Third Supplemental Objections and Responses to Certain of Plaintiffs' First Set of Interrogatories to the Corporate Defendants [9 pages] | |
| 2409 | | | | 8/12/2022 RE/MAX, LLC's Objections and Responses to Plaintiffs' Requests for Admissions [98 pages] | |
| 2410 | | | | CV: Todd Reynolds [4 pages] | |
| 2411 | | | | 5/5/2022 Report of Todd Reynolds [13 pages] | |
| 2412 | | | | OpenAgent Everything you need to know about agent commissions, The Ultimate Guide [15 pages] | |
| 2413 | | | | CV: Jeffrey S. Rothbart [8 pages] | |
| 2414 | | | | 5/6/2022 Report of Jeff Rothbart [15 pages] | |
| 2415 | | | | CV: Roger P. Alford [6 pages] | |
| 2416 | | | | 5/6/2022 Expert Report of Roger Alford [51 pages] | |
| 2417 | | | | 8/10/2022 Expert Reply Report of Roger Alford [31 pages] | |
| 2418 | | | | 10/7/2022 Declaration of Roger Alford [84 pages] | |
| 2419 | | | | CV: Craig T. Schulman, Ph.D. | |
| 2420 | | | | 12/28/2021 Declaration of Craig T. Schulman, Ph.D. [29 pages] | |
| 2421 | | | | 5/6/2022 Merits Stage Expert Report of Craig T. Schulman, Ph.D. [224 pages] | |
| 2422 | | | | 8/10/2022 Merits Stage Expert Reply Report of Craig T. Schulman, Ph.D. [62 pages] | |
| 2423 | | | | 8/25/2022 Supplement to Merits Stage Expert Reply Report of Craig T. Schulman, Ph.D. [6 pages] | |
| 2424 | | | | 10/6/2022 Declaration of Craig Schulman [297 pages] | |

| | | | | | |
|---|---|---|---|---|---|
| 2425 | | | | 3/17/2017 Website Printout: Top 5 things you need to know about the REALTOR Trademark [5 pages; https://www.nar.realtor/logos-and-trademark-rules/top-5-things-you-need-to-know-about-the-realtor-trademarks] | |
| 2426 | | | | 2/27/2022 Website Printout: What is a listing agreement  [10 pages; https://www.rocketmortgage.com/learn/listing-agreement] | |
| 2428 | | | | 1/1/2015 Consumers' mortgage shopping experience [26 pages; https://files.consumerfinance.gov/f/201501_cfpb_consumers-mortgage-shopping-experience.pdf] | |
| 2429 | | | | 4/25/1996 Website Printout: Recent Enforcement Actions by the Antitrust Division Against Trade [8 pages; https://www.justice.gov/atr/speech/recent-enforcement-actions-antitrust-division-against-trade-associations] | |
| 2430 | | | | 12/12/2019 Website Printout: Justice Department Files Antitrust Case and Simultaneous Settlement Requiring Elimination of Anticompetitive College Recruiting Restraints [2 pages; https://www.justice.gov/opa/pr/justice-department-files-antitrust-case-and-simultaneous-settlement-requiring-elimination] | |
| 2432 | | | | Sanctioning Guidelines (from 2022 NAR Code of Ethics and Arbitration Manual) Part 4, Appendix VII [18 pages; https://www.nar.realtor/code-of-ethics-and-arbitration-manual/part-4-appendix-vii-sanctioning-guidelines] | |
| 2435 | | | | 11/30/2021 The Relationship of Residential Real Estate Commission Rates to Industry Structure and Culture [26 pages; https://consumerfed.org/wp-content/uploads/2022/03/Real-Estate-Commission-Rates-Uniformity-and-Industry-Structure-Report-11-30-21.pdf] | |
| 2436 | | | | 3/1/2022 Heartland MLS Rules and Regulations [40 pages; https://heartlandmls.com/staff/Forms_And_Documents/RulesandRegs.pdf] | |

63

| | | | | | |
|---|---|---|---|---|---|
| 2437 | | | | 12/1/1970 Real Estate Boards and MLS as Restraints of Trade [41 pages; https://doi.org/10.2307/1121295] | |
| 2439 | | | | Website Printout: Role of the Director [12 pages; https://www.nar.realtor/national-leadership/board-of-directors/role-of-the-director] | |
| 2440 | | | | Website Printout: Delegate Body [5 pages; https://www.nar.realtor/national-leadership/delegate-body] | |
| 2441 | | | | 6/30/2020 Rule of Department of Commerce and Insurance; Chapter 3—Applications for License, License Examinations [3 pages; https://www.sos.mo.gov/cmsimages/adrules/csr/current/20csr/20c2250-3.pdf] | |
| 2445 | | | | 5/24/2021 Website Printout: Double-dipping real estate agents overcharge consumers billions of dollars annually [6 pages; https://consumerfed.org/press_release/double-dipping-real-estate-agents-overcharge-consumers-billions-of-dollars-annually/ information to the other party, steering, and leaning on clients] | |
| 2452 | | | | 12/1/1983 The Residential Real Estate Brokerage Industry: A proposal for Reform [599 pages; https://www.worldcat.org/title/residential-real-estate-brokerage-industry-a-staff-report/oclc/10873386] | |
| 2457 | | | | Website Printout: NAR Committee's Role [10 pages; https://www.nar.realtor/national-leadership/committee-members-liaisons/committees-role] | |
| 2458 | | | | 6/5/2018 What's New in Residential Real Estate Brokerage Competition—An FTC-DOJ Workshop [26 pages; https://www.ftc.gov/system/files/documents/videos/whats-new-residential-real-estate-brokerage-competition-part- 1/ftc-doj_residential_re_brokerage_competition_workshop_transcript_segment_1.pdf] | |

| | | | | | |
|---|---|---|---|---|---|
| 2459 | | | | 6/8/2012 Website Printout: Finding the Right Real Estate Agent for You - Who's Got Your Back [7 pages; https://www.nytimes.com/2012/06/10/realestate/finding-the-right-real-estate-agent-for-you.html] | |
| 2462 | | | | 10/1/2019 Hidden Real Estate Commissions: Consumer Costs and Improved Transparency [14 pages; https://consumerfed.org/wp-content/uploads/2019/10/Real-Estate-Commissioner-Report.pdf] | |
| 2463 | | | | 10/5/2020 Website Printout: Shedding Light on Buyer's Agent Commissions [5 pages; https://www.redfin.com/news/buyers-agent-commissions-display/] | |
| 2464 | | | | 11/24/2014 Website Printout: Special Report: Why the real estate industry does not compete on commission rates [21 pages; https://www.inman.com/2014/11/24/special-report-why-the-real-estate-industry-does-not-compete-on- commission-rates/] | |
| 2465 | | | | 3/1/2021 Obstacles to Price Competition in the Residential Real Estate Brokerage Market [45 pages; https://doi.org/10.15779/Z38804XK7C] | |
| 2466 | | | | 5/15/2019 Website Printout: The internet didn't shrink 6% real estate commissions; but this lawsuit might [17 pages; https://www.cnn.com/2019/05/15/economy/real-estate-commissions/index.html] | |
| 2468 | | | | 12/11/2014 Website Printout: Information Exchange: Be Reasonable [3 pages; https://www.ftc.gov/enforcement/competition-matters/2014/12/information-exchange-be-reasonable] | |
| 2471 | | | | Website Printout: What is a multiple listing service (MLS) [2 pages; https://www.redfin.com/definition/multiple-listing-service] | |
| 2472 | | | | 8/31/2005 Real Estate Brokerage: Factors that may affect price competition [32 pages; https://www.gao.gov/assets/gao-05-947-highlights.pdf] | |

65

| | | | | | |
|---|---|---|---|---|---|
| 2473 | | | | Website Printout: The Definitive Guide: Estate Agent Fees and Commission [50 pages; https://www.theadvisory.co.uk/estate-agents/fees-what-should-you-pay/] | |
| 2479 | | | | 2/19/2011 Website Printout: Seller beware as Buyer's agents level playing field [13 pages; https://www.domain.com.au/news/seller-beware-as-buyers-agents-level-playing-field-20110218-1ayzj/] | |
| 2482 | | | | 11/1/2013 Selling a home: Who Pays What? [3 pages; http://berquinnotarissenbe.webhosting.be/public/pdf/nieuwsbrief_eng/2013_11_EN_FINAL_art2.pdf] | |
| 2483 | | | | 3/23/2022 Website Printout: Buying a home in Belgium: a guide to Belgian real estate [19 pages; https://www.expatica.com/be/housing/buying/buying-a-property-in-belgium-106778/#expats] | |
| 2484 | | | | Website Printout: BuyerSide – Buying real estate for individuals [10 pages; https://www.buyerside.be/en/our-services-individuals] | |
| 2485 | | | | 4/24/2018 Website Printout: Commission of Real Estate Agents are Different from One Country to Another [5 pages; https://metropola.si/en/blog/359-provizije-nepremicninskih-agentov-se-razlikujejo-po-drzavah] | |
| 2486 | | | | Website Printout: How to buy a house in the Netherlands [7 pages; https://fvbdeboer.nl/how-to-buy-a-house-in-the-netherlands/] | |
| 2487 | | | | Website Printout: Purchase broker costs: the total costs of the purchase broker [11 pages; https://juistemakelaar.nl/en/tips/kosten-aankoopmakelaar/] | |
| 2489 | | | | 2/1/2017 Real-Estate Agent Commission Structure and Sales Performance [39 pages; https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3102225] | |
| 2491 | | | | 6/11/2020 Website Printout: New German law partially relieve house buyers of real estate agent fees [2 pages; https://www.iamexpat.de/housing/real-estate-news/new-german-law-partially-relieves-house-buyers-real-estate-agent-fees] | |
| 2492 | | | | 12/23/2020 Website Printout: The new estate agent fee rules [2 pages; https://www.rubinarealestate.com/en/blog/the-new-estate-agent-fee-rules/] | |
| 2493 | | | | 11/11/2020 Website Printout: New real estate commission law: How much to pay [9 pages; https://hypofriend.de/en/real-estate-commission-law-berlin.afb] | |
| 2497 | | | | 5/8/1950 United States v. National Association of Real Estate Boards, et al. [10 pages; https://www.law.cornell.edu/supremecourt/text/339/485] | |
| 2498 | | | | 3/8/2018 Email re: Commission exceptions [2 pages; Realogy-Sitzer-00376823 – 376824] | |

| | | | | | |
|---|---|---|---|---|---|
| 2499 | | | | Our Team Focus Re/Max Equity Group<br>[39 pages; RMLLC-01198537 – 1198575] | |
| 2500 | | | | 8/1/2010 Section 1/Chapter 1 Manage the Association and Its<br>Business Operations, Association Structures and Relationships;<br>FAQs about the ADA<br>[852 pages; NARSITZER 0000000012 – 863] | |
| 2501 | | | | 12/28/2015 Email re: Momentum Agent Training Materials<br>[RMLLC-WDMO-00377024] | |
| 2503 | | | | Phillip Areeda & Herbert Hovenkamp, Antitrust Law: An<br>Analysis of Antitrust Principles and Their Application, Sec.<br>2000b | |
| 2505 | | | | *PLS.com, LLC v. Nat'l Ass'n of Realtors*, 32 F.4th 824, 838 (9th<br>Cir. 2022) [26 pages] | |
| 2506 | | | | 2/22/2022 NAR Summary of 2022 MLS Policy Changes<br>[7 pages] | |
| 2507 | | | | 11/19/2022 "NAR's Oppler: The Changes We Agreed to With<br>DOJ Will Take Effect" [5 pages] | |
| 2508 | | | | 2022 Code of Ethics & Arbitration Manual [273 pages] | |
| 2509 | | | | Website printout: NAR Governing Documents [5 pages] | |
| 2510 | | | | Website printout: NAR Membership – How to Join [7 pages] | |
| 2512 | | | | 4/2007 Competition in the Real Estate Brokerage Industry, a<br>Report by the Federal Trade Commission and the U.S.<br>Department of Justice [78 pages] | |
| 2513 | | | | Breaking News: NAR Board Approves MLS Recommendations<br>[7 pages] | |
| 2514 | | | | 9/17/2020 Exclusive Right to Sell Contract<br>[8 pages; SITZER_001947 - 1954] | |
| 2517 | | | | Exclusive Buyer Agency Contract [Between Jeremy Keel and<br>KW Key Partners, LLC] [6 pages; MURPHY_0000001 – 6] | |
| 2518 | | | | Price Fixing, Bid Rigging, and Market Allocation Schemes:<br>What They Are and What to Look For [6 pages] | |
| 2519 | | | | 12/2019 Competition in the real estate brokerage industry: A<br>critical review [by Panle Jia Barwick and Maisy Wong] [38<br>pages] | |
| 2520 | | | | 5/6/2022 Alford Report, attachments, and materials considered<br>[49 pages] | |
| 2521 | | | | 8/10/2022 Alford Reply Report, attachments, and materials<br>considered [31 pages] | |
| 2522 | | | | 5/6/2022 Schulman Report, attachments, appendices, and<br>materials considered [221 pages] | |
| 2523 | | | | 5/29/2022 Schulman Backup data previously produced | |
| 2524 | | | | Schulman tables, graphs, charts, and summaries derived from<br>calculations in reports | |
| 2525 | | | | 8/10/2022 Schulman Report, attachments, and materials<br>considered [59 pages] | |
| 2526 | | | | 8/15/2022 Schulman Backup data previously provided | |

| 2527 | | | | 8/25/2022 Schulman Merits Report Supplement [6 pages] | |
| 2528 | | | | 8/25/2022 Schulman Backup data previously produced | |
| 2529 | | | | 3/8/2021 Supplemental Structured Data Productions by HomeServices Defendants, Exhibit A: Sitzer Non-MO Zip Codes [10 pages; 6/16/2021 Schulman Backup Material] | |
| 2530 | | | | 2/3/2021 Stipulation of Facts by RE/MAX Boone Realty [2 pages; BOONE_000056 – 57; 6/16/2021 Schulman Backup Material] | |
| 2531 | | | | FirstChoice_0106808 - FirstChoice_0106809 [2 pages; 8/15/2022 Schulman Backup Material] | |
| 2532 | | | | KW University Ignite Script Book [67 pages; KWRI_00260201 –_260267; 6/16/2021 Schulman Backup Material] | |
| 2533 | | | | KWU Scripts Catalog: Volume 2: Working with Sellers [254 pages; KWRI_00771372 – 771625; 6/16/2021 Schulman Backup Material] | |
| 2534 | | | | 9/7/2017 Email re: Inquiry to NAR regarding cooperating commissions [NARSITZER0000567867; 6/16/2021 Schulman Backup Material] | |
| 2535 | | | | 7/29/2019 Email re: Inman Connect Summary [2 pages; NARSITZER0000570538 –570539; 6/16/2021 Schulman Backup Material] | |
| 2536 | | | | 3/2012 Sotheby's International Realty Policy and Procedures Manual [68 pages; Realogy-Sitzer-00045159 – 45226; 6/16/2021 Schulman Backup Material] | |
| 2537 | | | | 1/2010 Sotheby's International Realty Policy and Procedures Manual [67 pages; Realogy-Sitzer-00045227 – 45293; 6/16/2021 Schulman Backup Material] | |
| 2538 | | | | 7/2013 Better Homes and Gardens Real Estate Policy and Procedures Manual [95 pages; Realogy-Sitzer-00045537 – 45631; 6/16/2021 Schulman Backup Material] | |
| 2539 | | | | 6/2015 Better Homes and Gardens Real Estate Policy and Procedures Manual [86 pages; Realogy-Sitzer-00045727 – 45812; 6/16/2021 Schulman Backup Material] | |
| 2540 | | | | 11/2013 Better Homes and Gardens Real Estate Policy and Procedures Manual [96 pages; Realogy-Sitzer-00045813 – 45908; 6/16/2021 Schulman Backup Material] | |
| 2541 | | | | CitiHabitats Agent Development Series: "Handling the Commission Objection" [8 pages; Realogy-Sitzer-00285583 – 285590; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2542 | | | | Words that Work: Suggested Real World Conversations and Dialogues for Today's Real Estate Professional [25 pages; Realogy-Sitzer-00848457 – 848481; 6/16/2021 Schulman Backup Material] | |
| 2543 | | | | RE/MAX Online Employee Handbook [128 pages; RMLLC-WDMO-00000727 – 854; 6/16/2021 Schulman Backup Material] | |
| 2544 | | | | 6/17/2013 Abundant Agent Series FSBO Boot Camp [26 pages; RMLLC-WDMO-00081419 – 81444; 6/16/2021 Schulman Backup Material] | |
| 2545 | | | | 3/10/2015 – 3/11/2015 Email chain re: Question about RE/MAX Independent Contractors Agreement (ICAs) [17 pages; RMLLC-WDMO-00098764 – 98780; 6/16/2021 Schulman Backup Material] | |
| 2546 | | | | 12/10/2015 – 4/20/2016 Email chain re: Manuals [2 pages; RMLLC-WDMO-00144857 – 144858; 6/16/2021 Schulman Backup Material] | |
| 2547 | | | | Professionals Investment Group, Inc. Policy Manual and General Office Procedures [26 pages; RMLLC-WDMO-00144981 – 145006; 6/16/2021 Schulman Backup Material] | |
| 2548 | | | | 5/2019 RE/MAX Board Meeting PPT: Competitive Intelligence Briefing iBuyers: The Walmart of Home Sales [56 pages; RMLLC-WDMO-00178711 – 178766; 6/16/2021 Schulman Backup Material] | |
| 2549 | | | | 3/21/2017 – 3/22/2017 Email chain re: Lesson 11. Defendant your commission, III – Three effective responses  [4 pages; RMLLC-WDMO-00334084 – 334087; 6/16/2021 Schulman Backup Material] | |
| 2550 | | | | 1/14/2017 – 1/16/2017 Email chain re: Commission offers outed – again – by upstart brokerage [7 pages; RMLLC-WDMO-00431272 – 431278; 6/16/2021 Schulman Backup Material] | |
| 2551 | | | | 1/20/2015 Zelman & Associates: Taking a Cut from the Trillion Dollar Market, Dissecting the Brokerage Industry [46 pages; RMLLC-WDMO-00513293 – 513338; 6/16/2021 Schulman Backup Material] | |
| 2552 | | | | 4/7/2019 – 4/9/2019 Email chain re: Redfin & RE/MAX: Hob Hahn, Steve Murray weigh in [2 pages; RMLLC-WDMO-00676941 – 676942; 6/16/2021 Schulman Backup Material] | |
| 2553 | | | | 10/29/2019 Email chain re: Valuation and Moehrl et al lawsuits [5 pages; RMLLC-WDMO-00767036 – 767040; 6/16/2021 Schulman Backup Material] | |
| 2554 | | | | RE/MAX Equity Group: Our Team Focus [39 pages; RMLLC-WDMO-01198537 – 1198575; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2555 | | | | 2016 TIGER/Line® Shapefiles: Places (Missouri, Kansas, and Illinois) US Census Bureau (https://www.census.gov/cgi-bin/geo/shapefiles/index.php)[excel doc; 2/9/2022 Schulman Backup Material] | |
| 2556 | | | | Competition and Efficiency in Transacting: The Case of Residential Real Estate Brokerage, Journal of American Real Estate and Urban Economics, Vol. 10, 1986 [19 pages; 6/16/2021 Schulman Backup Material] | |
| 2557 | | | | The Multiple Listing Service, Commission Splits and Broker Effort, Journal of American Real Estate and Urban Economics, Vol. 19, No. 4, 1991 [19 pages; 6/16/2021 Schulman Backup Material] | |
| 2558 | | | | Ambidextrous Organizations: Managing Evolutionary and Revolutionary Change, California Management Review, Vol. 38, No. 4, 1996 [30 pages; 2/9/2022 Schulman Backup Material] | |
| 2559 | | | | The Coming Downsizing of Real Estate: Implications of Technology, Journal of Real Estate Portfolio Management, Vol. 3, No. 1, 1997 [18 pages; 6/16/2021 Schulman Backup Material] | |
| 2560 | | | | Winning Through Innovation, Strategy & Leadership, Vol. 25 No. 4, 1997 [6 pages; 2/9/2022 Schulman Backup Material] | |
| 2561 | | | | Basic Econometrics, McGraw Hill Higher Education, Fourth Edition, 2003 [73 pages; 2/9/2022 Schulman Backup Material] | |
| 2562 | | | | Bringing More Competition to Real Estate Brokerage, Real Estate Law Journal, Vol. 35, No. 86, 2006 [33 pages; 6/16/2021 Schulman Backup Material] | |
| 2563 | | | | Disruptive Innovation for Social Change, Harvard Business Review, 2006 [9 pages; 2/9/2022 Schulman Backup Material] | |
| 2564 | | | | Is the Compensation Model for Real Estate Brokers Obsolete? Journal of Real Estate Finance and Economics, Vol. 35, 2007 [17 pages; 6/16/2021 Schulman Backup Material] | |
| 2569 | | | | Concentration and Market Structure in Local Real Estate Markets, Real Estate Economics, Vol. 40, 2012 [39 pages; 6/16/2021 Schulman Backup Material] | |
| 2572 | | | | The Economics of Collusion: Cartels and Bidding Rings, Chapter 6 - Implementation of Collusion by Cartels, 2012 [40 pages; 6/16/2021 Schulman Backup Material] | |
| 2574 | | | | Adapting to the Internet: Trends in Travelers' Use of the Web for Trip Planning, Journal of Travel Research, Vol. 54, No. 4, 2015 [17 pages; 6/16/2021 Schulman Backup Material] | |
| 2576 | | | | Lead and Disrupt, How to Solve the Innovator's Dilemma, 2016 [5 pages; 2/9/2022 Schulman Backup Material] | |
| 2577 | | | | Understanding in-House Transactions in the Real Estate Brokerage Industry, The RAND Journal of Economics, Vol. 47, No. 4, 2016 [31 pages; 6/16/2021 Schulman Backup Material] | |

70

| | | | | | |
|---|---|---|---|---|---|
| 2578 | | | | What Is a "But-For World"? Antitrust, Vol. 31, No. 1, 2016 [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2579 | | | | 2/10/1995 Website Printout: Delta to Be First Airline to Cap Agent Commissions: Travel: Carrier Will Pay a Maximum of $50 on Domestic Tickets. Agencies Say Move Hits Them Hard. [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2580 | | | | Society at a Glance 2019: OECD Social Indicators, 2019 [136 pages; 6/16/2021 Schulman Backup Material] | |
| 2581 | | | | 11/17/1970 Website Printout: Competition and the Future of the New York Stock Exchange [14 pages; 6/16/2021 Schulman Backup Material] | |
| 2582 | | | | Negotiated Brokerage Commissions and the Individual Investor, Journal of Financial and Qualitative Analysis, Vol. 18, No. 3, 1983 [14 pages; 6/16/2021 Schulman Backup Material] | |
| 2583 | | | | 7/21/1985 Website Printout: NYSE Was Revolutionized by SEC Abolition of Fixed Commissions [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2584 | | | | 10/12/1997 Website Printout: Travel Agents Say Survival Now at Stake Commission Cut from Airlines Answered with Fees; Price Rise for Passengers; Travelers will Start Paying More, or Book Their Own Flights [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2585 | | | | The Impact of Information Technology on Travel Agents, Transportation Journal, Vol. 37, No. 4, 1998 [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2586 | | | | Online Trading: An Internet Revolution, Massachusetts Institute of Technology, 1999 [13 pages; 6/16/2021 Schulman Backup Material] | |
| 2587 | | | | 10/31/1999 Website Printout: Airline Commissions to Agents Headed One Way – Away [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2588 | | | | Does It Matter Whom An Agent Serves? Evidence from Recent Changes in Real Estate Agency Law, Journal of Law and Economics, Vol. 43, No. 1, 2000 [21 pages; 6/16/2021 Schulman Backup Material] | |
| 2589 | | | | The Effect of the Internet on Travel Consumer Purchasing Behaviour and Implications for Travel Agencies, Journal of Vacation Marketing, Vol. 6, No. 4, 2000 [18 pages; 6/16/2021 Schulman Backup Material] | |
| 2590 | | | | 3/5/2002 Website Printout: Delta Ends Agent Commissions [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2591 | | | | 3/31/2002 Website Printout: Airlines Stop Paying Commissions to Agents [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2592 | | | | 5/2/2002 Website Printout: Issues in the Travel Agency Business [43 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2593 | | | | 7/31/2002 National Commission to Ensure Consumer Information and Choice in the Airline Industry Hearing [268 pages; 6/16/2021 Schulman Backup Material] | |
| 2594 | | | | 11/13/2002 Upheaval in Travel Distribution: Impact on Consumers and Travel Agents. Chapter 2: The Travel Agency System Today [19 pages; 6/16/2021 Schulman Backup Material] | |
| 2596 | | | | 8/1/2003 A Perceptual Mapping of Online Travel Agencies and Preference Attributes, 2003 Annual International CHRIE Conference and Exposition Proceedings [439 pages; 6/16/2021 Schulman Backup Material] | |
| 2597 | | | | 4/7/2015 Website Printout: Singaporean Consumers in 2020: A Look into the Future [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2598 | | | | 4/28/2005 Website Printout: May 1st Marks 30th Anniversary of Brokerage Commission Deregulation [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2599 | | | | 8/1/2005 Real Estate Brokerage - Factors That May Affect Price Competition [32 pages; 6/16/2021 Schulman Backup Material] | |
| 2600 | | | | 10/4/2005 Amended Complaint: United States Department of Justice v. National Association of Realtors (No. 05C-5140) [16 pages; 6/16/2021 Schulman Backup Material] | |
| 2601 | | | | 11/1/2005 Nine Pillars of the Citadel, Report to FTC & DOJ Workshop on Competition Policy and Real Estate Industry [82 pages; 6/16/2021 Schulman Backup Material] | |
| 2602 | | | | 11/22/2006 Complaint In the Matter of Information and Real Estate Services, LLC [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2603 | | | | 11/22/2006 Complaint In the Matter of Monmouth County Association of Realtors [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2604 | | | | 11/22/2006 Complaint In the Matter of Northern New England Real Estate Network, Inc. [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2605 | | | | 11/22/2006 Complaint In the Matter of Realtors Association of Northeast Wisconsin, Inc. [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2606 | | | | 11/22/2006 Complaint In the Matter of Williamsburg Area Association of Realtors, Inc. [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2607 | | | | 6/1/2007 Service Fees and Commission Cuts, Opportunities and Best Practices for Travel Agencies [28 pages; 6/16/2021 Schulman Backup Material] | |
| 2608 | | | | 2/13/2009 Website Printout: The Home Page With a Difference [5 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2609 | | | | 2/8/2010 Notice of Application, Competition Tribunal [25 pages; 6/16/2021 Schulman Backup Material] | |
| 2610 | | | | 8/1/2010 Did the Airline Tariff Publishing Case Reduce Collusion? Journal of Law and Economics, Vol. 53, No. 3 [19 pages; 6/16/2021 Schulman Backup Material] | |
| 2611 | | | | 10/4/2010 Amended Class-Action Complaint: Thomas L. Logue v. West Penn Multi-List, Inc. et al., United States District Court for the Western District of Pennsylvania, Case No.: 2:10-cv-0451 [26 pages; 8/15/2022 Schulman Backup Material] | |
| 2612 | | | | 2/17/2012 Website Printout: From Subagency to Non-Agency a History [19 pages; 6/16/2021 Schulman Backup Material] | |
| 2613 | | | | 10/30/2012 Website Printout: HomeServices and Brookfield Announce a New Residential Real Estate Franchise Brand - Berkshire Hathaway HomeServices® [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2614 | | | | 1/15/2013 Website Printout: NFoPP to Close PropertyLive Portal Just One Week After Relaunch [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2615 | | | | 1/18/2013 Website Printout: Agents in Angry Protest over Demise of PropertyLive [23 pages; 6/16/2021 Schulman Backup Ma2terial] | |
| 2617 | | | | 4/30/2015 Website Printout: Lessons of May Day 1975 Ring True Today: The Intelligent Investor [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2618 | | | | 5/14/2015 NAR's Definitive Analysis of Negative Game Changers Emerging in Real Estate (D.A.N.G.E.R.) Report [166 pages; 6/16/2021 Schulman Backup Material] | |
| 2619 | | | | 8/1/2015 Conflicts of Interest and the Realtor Commission Puzzle, National Bureau of Economic Research [51 pages; 6/16/2021 Schulman Backup Material] | |
| 2620 | | | | 1/15/2016 Website Printout: Real Estate Portal Ivd24immobilien.de Becomes a Stock Corporation [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2621 | | | | 2/1/2016 West Penn Multi-List Standard Exclusive Listing Contract [4 pages; 8/15/2022 Schulman Backup Material] | |
| 2622 | | | | 2/10/2016 Website Printout: Tales of London's Elite Home-Buying Agents [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2623 | | | | 10/3/2016 Website Printout: Home Auction Soars in Australia: A Predictor of Things to Come in the U.S? [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2624 | | | | 11/17/2016 Website Printout: Consumer Confidence in the Real Estate Sector has Never Been so Great [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2625 | | | | 2/10/2017 Website Printout: Buyer's Agents: Are They Worth the Money? [12 pages; 6/16/2021 Schulman Backup Material] | |

73

| | | | | | |
|---|---|---|---|---|---|
| 2626 | | | | 2/28/2017 Website Printout: Fidelity, Charles Schwab Slash Online Trading Commissions [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2627 | | | | 4/5/2017 Website Printout: House Hunting in ... Belgium [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2628 | | | | 6/9/2017 Website Printout: Why A Real Estate Commission is 6% And Why You Might Not Need to Pay It [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2629 | | | | 9/12/2017 Website Printout: What is a Closing Disclosure? [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2630 | | | | 9/13/2017 Excel Document: Household Income and Wealth, Australia: Summary of Results, 2015-16 [6/16/2021 Schulman Backup Material] | |
| 2631 | | | | 1/16/2018 Missouri Realtors Housing Statistics December 2017 Market Summary [6/16/2021 Schulman Backup Material] | |
| 2632 | | | | 4/16/2018 Website Printout: ReeceNichols Celebrates 17 Years of Top Market Position [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2633 | | | | 6/5/2018 Comments of Stephen Brobeck, Executive Director Consumer Federation of America Before the Department of Justice-Federal Trade Commission Public Workshop on Competition Issues [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2634 | | | | 7/30/2018 Competition in Residential Real Estate Brokerage Workshop, Comments from the Competition Bureau of Canada [13 pages; 6/16/2021 Schulman Backup Material] | |
| 2635 | | | | 8/28/2018 Website Printout: American Society of Travel Advisors Unveils New Brand Travel Advisors [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2636 | | | | 11/6/2018 Website Printout: Leading Property Portals in Belgium [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2637 | | | | 11/8/2018 Website Printout: The New Normal in Homes Sales is About a Million Fewer Sales Per Year [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2638 | | | | 11/11/2018 Website Printout: This is Why Travel Agents Want to be Called Travel Advisors [10 pages; 6/16/2021 Schulman Backup Material] | |
| 2639 | | | | 11/17/2018 Website Printout: Who Comes Out on Top in the Battle of the Property Portals? [12 pages; 6/16/2021 Schulman Backup Material] | |
| 2640 | | | | 12/12/2018 NAR's Real Estate in a Digital Age 2018 Report [33 pages; 6/16/2021 Schulman Backup Material] | |
| 2641 | | | | 1/14/2019 The Agency Mess [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2642 | | | | 2/6/2019 How Does a Property Auction Work? [8 pages; 6/16/2021 Schulman Backup Material] | |

74

| | | | | | |
|---|---|---|---|---|---|
| 2644 | | | | 3/15/2019 Website Printout: Buying a Property in Belgium [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2645 | | | | 4/12/2019 Website Printout: Who Pays the Buyers' Agent? [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2646 | | | | 5/8/2019 Transcript of the 49th Meeting, Bundestag, Committee on Legal Affairs and Consumer Protection [93 pages; 6/16/2021 Schulman Backup Material] | |
| 2648 | | | | 6/5/2019 Annual Report 2018: IPI Intercepts 34 Fake Brokers and Reprimands 261 Real Estate Agents [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2650 | | | | 6/30/2019 Website Printout: Which Technology Will Have The Greatest Impact On Real Estate? 23 Experts Share Their Insights [9 pages; 6/16/2021 Schulman Backup Material] | |
| 2651 | | | | 7/17/2019 Housing Occupancy and Costs, 2017-18 Financial Year, Australian Bureau of Statistics [20 pages; 6/16/2021 Schulman Backup Material] | |
| 2652 | | | | 8/29/2019 Website Printout: Why America's Real-Estate Brokers are Such a Rip-Off [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2654 | | | | 9/6/2019 Website Printout: Redfin to Show All Buyer's Broker Commission Offers in Seattle [10 pages; 2/9/2022 Schulman Backup Material] | |
| 2655 | | | | 10/1/2019 Securities Brokering in the US, IBISWorld [39 pages; 6/16/2021 Schulman Backup Material] | |
| 2656 | | | | 10/3/2019 Website Printout: A Farewell to Fees: As Brokerages Drop Trading Commissions, a Wave of Consolidation May Follow [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2657 | | | | 10/5/2019 Website Printout: The Race to Zero Commissions [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2658 | | | | 11/2/2019 Website Printout: Zero-Commission Trading: What You Need to Know [12 pages; 6/16/2021 Schulman Backup Material] | |
| 2661 | | | | 11/15/2019 Website Printout: Do I Have to Pay a Buyer's Agent Commission? (https://www.hauseit.com/do-i-have-to-pay-a-buyers-agent-commission/) [28 pages; 8/15/2022 Schulman Backup Material] | |
| 2662 | | | | 12/2019 Do Real Estate Agents Have Information Advantages in Housing Markets? Journal of Financial Economics, Vol. 134, No. 4 [22 pages; 6/16/2021 Schulman Backup Material] | |
| 2663 | | | | 12/2019 Travel Agencies in the US, IBISWorld [39 pages; 6/16/2021 Schulman Backup Material] | |
| 2665 | | | | 12/30/2019 Website Printout: Keller Williams Continues to Reign as No. 1 Real Estate Franchise [9 pages; 6/16/2021 Schulman Backup Material] | |
| 2666 | | | | 1/31/2020 Website Printout: Why Housing Turnover is Key for RBA Rates [8 pages; 6/16/2021 Schulman Backup Material] | |

| 2667 | | | | 2/18/2020 Website Printout: Keller Williams Reports Year-End Results [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2668 | | | | 2/28/2020 Website Printout: Tech Advances Aren't Lowering the Cost of Real Estate Services [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2670 | | | | 3/27/2020 Website Printout: Residential Real Estate Firms [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2671 | | | | 4/2020 The Canadian Real Estate Association By-Laws and Rules [32 pages; 6/16/2021 Schulman Backup Material] | |
| 2672 | | | | 4/3/2020 Website Printout: ReeceNichols' Parent Company, HomeServices of America, Named the Nation's Largest Real Estate Company [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2673 | | | | 4/30/2020 Website Printout: May Day [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2674 | | | | 5/27/2020 Website Printout: Real estate commissions: Who pays whom? [6 pages; 2/9/2022 Schulman Backup Material] | |
| 2675 | | | | 6/10/2020 Website Printout: Real Estate Agents' Commission - Who Pays? [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2677 | | | | 7/8/2020 Collusion in Brokered Markets, Harvard Business School Working Paper [67 pages; 6/16/2021 Schulman Backup Material] | |
| 2678 | | | | 9/11/2020 Website Printout: New Real Estate Commission Law: How Much do You Have to Pay from 23.12.2020 Onwards? [9 pages; 6/16/2021 Schulman Backup Material] | |
| 2679 | | | | 10/2/2020 Memorandum Opinion and Order: Christopher Moehrl, et al. v. The National Association of Realtors, et al. (No.19-01610) [25 pages; 6/16/2021 Schulman Backup Material] | |
| 2680 | | | | 10/7/2020 Website Printout: Keller Williams Forms New Holding Company [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2681 | | | | 11/2020 Investor Presentation, Re/Max Holdings, Inc. [42 pages; 6/16/2021 Schulman Backup Material] | |
| 2683 | | | | 11/19/2020 Complaint: United States Department of Justice v. National Association of Realtor [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2684 | | | | 11/19/2020 Justice Department Files Antitrust Case and Simultaneous Settlement Requiring National Association of Realtors® To Repeal and Modify Certain Anticompetitive Rules [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2685 | | | | 11/19/2020 Proposed Final Judgement: United States Department of Justice v. National Association of Realtors (No. 1:20-3356) [16 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2686 | | | | 11/23/2020 Website Printout: 6 Percent Real Estate Commission Explained [10 pages; 6/16/2021 Schulman Backup Material] | |
| 2687 | | | | 11/25/2020 Website Printout: DOJ & National Assoc. of Realtors Settlement a Victory for Brokers...But Won't Significantly Impact Market Competition [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2688 | | | | 12/3/2020 Analyst Day 2020 Virtual Sell-Side Analyst Event [45 pages; 6/16/2021 Schulman Backup Material] | |
| 2689 | | | | 12/10/2020 Competitive Impact Statement: United States Department of Justice v. National Association of Realtors (No. 1:20-3356) [22 pages; 6/16/2021 Schulman Backup Material] | |
| 2690 | | | | 12/21/2020 Website Printout: Distribution of Real Estate Brokerage Costs When Selling Real Estate [10 pages; 6/16/2021 Schulman Backup Material] | |
| 2691 | | | | 12/23/2020 Website Printout: New Law on Brokerage Commission is in Force [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2692 | | | | 1/13/2021 Website Printout: How to Choose a Buyer's Agent (https://www.finder.com.au/home-loans/buyers-agents) [9 pages; 6/16/2021 Schulman Backup Material] | |
| 2694 | | | | 1/25/2021 Missouri Realtors December 2020 Market Statistics [6/16/2021 Schulman Backup Material] | |
| 2696 | | | | 2/8/2021 Redfin Publishes Commissions on Over 700,000 Homes for Sale [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2697 | | | | 2/8/2021 Redfin To Display Buyer's Agent Commissions In 65 Markets [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2698 | | | | 2/21/2021 California Regional MLS Allows Display Of All Buyer's Agent Commissions [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2699 | | | | 2/23/2021 Realogy Reports Fourth Quarter and Full Year 2020 Financial Results [16 pages; 6/16/2021 Schulman Backup Material] | |
| 2700 | | | | 3/2021 Heartland MLS Rules & Regulations [37 pages; 6/16/2021 Schulman Backup Material] | |
| 2701 | | | | 3/18/2021 Australian Bureau of Statistics National, State, and Territory Population [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2702 | | | | 3/19/2021 Listen: REX Releases Recordings of Agent Steering [14 pages; 5/17/2022 Schulman Backup Material] | |
| 2703 | | | | 3/30/2021 Australian Bureau of Statistics Regional Population [17 pages; 6/16/2021 Schulman Backup Material] | |
| 2704 | | | | 4/1/2021 Missouri Realtors Bylaws - Interpretations of the Bylaws, Official Statement of Policy [100 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2705 | | | | 4/2021 Website Printout: Immobilienscout24.de [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2706 | | | | 4/2021 Website Printout: Immonet.de [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2707 | | | | 4/2021 Website Printout: Immowelt.de [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2708 | | | | 4/2021 Website Printout: Ivd24immobilien.de [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2709 | | | | 4/2021 Rules and Regulations of the MultiList Service of Springfield REALTORS®, Inc. d.b.a. "MLS" [37 pages; 6/16/2021 Schulman Backup Material] | |
| 2710 | | | | 4/2/2021 Website Printout: KC's Top Residential Real Estate Firms [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2712 | | | | 7/1/2021 Website Printout: Justice Department Withdraws from Settlement with the National Association of Realtors [1 page; 5/17/2022 Schulman Backup Material] | |
| 2713 | | | | 10/4/2021 Website Printout: Residential Real Estate Firms \| Ranked by Local Residential Sales 2020 (https://www.bizjournals.com/seattle/subscriber-only/2021/10/01/residential-real-estate-firms.html) [3 pages; 2/9/2022 Schulman Backup Material] | |
| 2714 | | | | 11/22/2021 Website Printout: Recent Industry Decision to Allow Publication of Buyer Broker Rates Could Help Consumers, yet This Disclosure Alone Will Not Permit Significant Rate Competition (https://consumerfed.org/press_release/recent-industry-decision-to-allow-publication-of-buyer-broker-rates-could-help-consumers-yet-this-disclosure-alone-will-not-permit-significant-rate-competition/) [3 pages; 2/9/2022 Schulman Backup Material] | |
| 2715 | | | | 12/31/2021 National Association of REALTORS® Monthly Membership Report [2 pages; 2/9/2022 Schulman Backup Material] | |
| 2716 | | | | 1/6/2022 Website Printout: Realogy Calls on NAR to Eliminate Commission-Sharing Requirement [19 pages; 2/9/2022 Schulman Backup Material] | |
| 2717 | | | | 1/7/2022 Website Printout: Agents Slam Realogy's Call to End Mandatory Nature of NAR Participation Rule [14 pages; 2/9/2022 Schulman Backup Material] | |
| 2720 | | | | Berkshire Hathaway 2019 Annual Report [144 pages; 6/16/2021 Schulman Backup Material] | |
| 2722 | | | | Re/Max Holdings, Inc 2019 Annual Report and 10-K [122 pages; 6/16/2021 Schulman Backup Material] | |
| 2723 | | | | 2019 Re/Max vs. Industry [1 page; 6/16/2021 Schulman Backup Material] | |

78

| | | | | | |
|---|---|---|---|---|---|
| 2726 | | | | Website Printout: Realogy About [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2727 | | | | Website Printout: Immoweb About [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2728 | | | | Website Printout: RESO About [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2729 | | | | Website Printout: Scout24 About [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2731 | | | | Website Printout: REA Group About [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2732 | | | | Website Printout: TheAdvisory About [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2733 | | | | Website Printout: Century 21 Advantage Real Estate, Inc. [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2734 | | | | National Bureau of Economic Research Affiliated Scholars [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2735 | | | | Website Printout: ReeceNichols Agent Office Search [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2736 | | | | Excel: United States Bureau of Labor Statistics, All Employees, Travel Agencies, CES605615100 [6/16/2021 Schulman Backup Material] | |
| 2737 | | | | Website Printout: Century 21 All-Pro [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2738 | | | | Website Printout: Coldwell Banker American Home [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2739 | | | | Professional Institute of Real Estate Agents Annual Report 2019 [11 pages; 6/16/2021 Schulman Backup Material] | |
| 2740 | | | | Website Printout: Australian - US Dollar Exchange Rate (AUD USD) - Historical Chart [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2741 | | | | Website Printout: Century 21 Bailey & Co [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2742 | | | | Website Printout: Axel Springer SE Company [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2744 | | | | Website Printout: NAR Definition of Relator [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2745 | | | | Website Printout: CEPI Deutschland [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2747 | | | | NAR Duty to Adopt and Enforce the Code of Ethics [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2748 | | | | Fraser Institute Economic Freedom of the World Approach [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2749 | | | | Fraser Institute Economic Freedom of the World Data [8 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2750 | | | | Website Printout: Berkshire Hathaway HomeServices Edwardsville, IL [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2751 | | | | Immowelt Group Facts and Figures [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2752 | | | | Website Printout: Berkshire Hathaway HomeServices Fairview Heights, IL [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2753 | | | | Website Printout: NAR Find a Realtor [2 pages; 2/9/2022 Schulman Backup Material] | |
| 2754 | | | | Website Printout: German Real Estate Platforms Understanding Your Options [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2755 | | | | Website Printout: Coldwell Banker Good Life [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2756 | | | | Website Printout: Expedia History of the Online Travel Industry Pioneer [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2757 | | | | Website Printout: HomeServices of America, Inc. Home [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2758 | | | | Website Printout: Immowelt Group Home [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2759 | | | | Website Printout: ivd24immobilien Home [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2760 | | | | Website Printout: Homeowners Cannot Manually Add For Sale by Owner Listings on Realtor.com [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2761 | | | | Excel Document: US Census Bureau Housing Vacancies and Homeownership, Table 15: Homeownership Rates by State [6/16/2021 Schulman Backup Material] | |
| 2762 | | | | Excel Document: US Census Bureau Housing Vacancies and Homeownership, Table 16, Homeownership Rates for the 75 Largest Metropolitan Statistical Areas [6/16/2021 Schulman Backup Material] | |
| 2763 | | | | Website Printout: How Technology Is Affecting Real Estate Industry [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2764 | | | | Website Printout: Is Immoweb a Real Estate Agency? [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2765 | | | | Website Printout: BHGRE Kansas City Homes [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2766 | | | | US Census Bureau Median Household Income in the Past 12 Months, ACSDT1Y2016.B19013 [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2767 | | | | Website Printout: Columbia Board of Realtors Membership [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2768 | | | | Website Printout: NAR MLS & Online Listings [11 pages; 6/16/2021 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2769 | | | | Website Printout: Multiple Listing Service: What is an MLS and How Many MLSs Are There? [7 pages; 6/16/2021 Schulman Backup Material] | |
| 2770 | | | | Website Printout: Real Estate Almanac Multiple Listing Service [26 pages; 6/16/2021 Schulman Backup Material] | |
| 2771 | | | | LinkedIn NFoPP About [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2772 | | | | United States Bureau of Labor Statistics, Occupational Outlook Handbook, Travel Agents [4 pages; 6/16/2021 Schulman Backup Material] | |
| 2774 | | | | Website Printout: Real Living Real Estate Office Search [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2775 | | | | Website Printout: Keller Williams Offices [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2776 | | | | OPEC: Brief History [2 pages; 5/17/2022 Schulman Backup Material] | |
| 2777 | | | | Website Printout: PropertyGuru Our Company [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2778 | | | | Website Printout: ImmoScout24 Our Milestones [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2779 | | | | Website Printout: ReeceNichols Our Team [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2780 | | | | Counsel for Estate Agencies Overview [2 pages; 2/9/2022 Schulman Backup Material] | |
| 2781 | | | | Website Printout: Immoweb Place My Classified [1 page; 6/16/2021 Schulman Backup Material] | |
| 2782 | | | | Website Printout: NAR Political Advocacy [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2783 | | | | Website Printout: Portals [5 pages; 6/16/2021 Schulman Backup Material] | |
| 2784 | | | | Website Printout: Professional Institute of Real Estate Agents Rates and Fees [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2785 | | | | Website Printout: OpenAgent Australia Real Estate Agent Fees [26 pages; 6/16/2021 Schulman Backup Material] | |
| 2786 | | | | Website Printout: NAR Real Estate Practices Around the World [185 pages; 6/16/2021 Schulman Backup Material] | |
| 2787 | | | | Website Printout: Real Estate Webportals in Germany [8 pages; 6/16/2021 Schulman Backup Material] | |
| 2788 | | | | Website Printout: Coldwell Banker Regan Realtors [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2789 | | | | Website Printout: Coldwell Banker Reilly and Sons [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2790 | | | | Singapore Department of Statistics Resident Households By Tenancy, Annual [1 page; 6/16/2021 Schulman Backup Material] | |

| 2791 | | | | NAR Website, https://www.nar.realtor/about-nar/policies/mls-consolidation-resources/maris-and-southeast-missouri-association | |
|---|---|---|---|---|---|
| 2792 | | | | Website Printout: Domain Holdings Australia Shareholders [2 pages; 6/16/2021 Schulman Backup Material] | |
| 2793 | | | | Website Printout: The Real Estate Agent: A Versatile Profession [3 pages; 6/16/2021 Schulman Backup Material] | |
| 2794 | | | | Website Printout: Welcome to the Fraser Institute [6 pages; 6/16/2021 Schulman Backup Material] | |
| 2795 | | | | NAR Website, https://www.nar.realtor/research-and-statistics/research-reports/real-estate-in-a-digital-age | |
| 2797 | | | | Heartland MLS Website, https://kcrar.com/kcrar-members/heartland-mls/about-heartland-mls/ | |
| 2799 | | | | 1964 A Theory of Oligopoly, The Journal of Political Economy, Vol. 72, Issue 1 [19 pages; 5/17/2022 Schulman Backup Material] | |
| 2800 | | | | 1976 Cartel Problems, The American Economic Review, Vol. 66, No. 5 [11 pages; 5/17/2022 Schulman Backup Material] | |
| 2801 | | | | Open Secrets, "K-Street's Top 10 Spenders in 2022," https://www.opensecrets.org/federal-lobbying/top-spenders?cycle=2022 | |
| 2802 | | | | 1986 Horizontal Mergers: Law and Policy, American Bar Association [27 pages; 5/17/2022 Schulman Backup Material] | |
| 2803 | | | | NWMLS Website, "Exclusive Sale Listing Agreement," https://u.realgeeks.media/bestseattlehomes/1A_listAgr_(2).pdf | |
| 2804 | | | | 1994 Chapter 4: Federal Antitrust Policy: The Law of Competition and Its Practice, Herbert Hovenkamp [46 pages; 5/17/2022 Schulman Backup Material] | |
| 2805 | | | | Zillow website, https://www.zillow.com/ | |
| 2806 | | | | 2004 Competition Policy - Theory and Practice, Massimo Motta (https://danielmorochoruiz.files.wordpress.com/2015/09/massimo_motta_competition_policy_theory_and_prabookfi-org.pdf) [21 pages; 5/17/2022 Schulman Backup Material] | |
| 2807 | | | | 2004 Regulating Oligopoly Conduct Under the Antitrust Laws, Minnesota Law Review [63 pages; 5/17/2022 Schulman Backup Material] | |
| 2808 | | | | 2012 OECD Policy Roundtables: Market Definition [441 pages; 5/17/2022 Schulman Backup Material] | |
| 2811 | | | | NAR Website, https://narfocus.com/billdatabase/clientfiles/172/8/3431.pdf | |
| 2814 | | | | NAR Website: "REALTORS® Membership Dues Information," https://www.nar.realtor/membership/dues-information | |
| 2815 | | | | 11/2008 Merger Guidelines, Australian Competition & Consumer Commission [68 pages; 5/17/2022 Schulman Backup Material] | |
| 2816 | | | | ReeceNichols Website, https://www.reecenichols.com/ | |

| | | | | | |
|---|---|---|---|---|---|
| 2817 | | | | European Commission Definition of Relevant Market [4 pages; 5/17/2022 Schulman Backup Material] | |
| 2818 | | | | ReeceNichols Website, https://sck.reecenichols.com/Media/downloads/rreol/ABAD-ReeceNichols-5-10-2022.pdf | |
| 2819 | | | | 10/2010 Competition Commission & Office of Fair Trading Merger Assessment Guidelines [74 pages; 5/17/2022 Schulman Backup Material] | |
| 2820 | | | | REMAX website, https://www.remax.com/ | |
| 2821 | | | | 10/20/2011 Merger Enforcement Guidelines Canadian Competition Bureau [53 pages; 5/17/2022 Schulman Backup Material] | |
| 2822 | | | | 10/13/2021 RLS Universal Co-Brokerage Agreement Rules and Regulations [53 pages; 8/15/2021 Schulman Backup Material] | |
| 2823 | | | | NAR Website, "Second Chances," https://www.nar.realtor/magazine/real-estate-news/economy/second-chances | |
| 2824 | | | | 6/8/2008 Settlement to Have Little Local Impact [8/15/2022 Schulman Backup Material] | |
| 2825 | | | | 1/9/2009 FTC Charges Pittsburgh Area MLS With Illegally Restraining Competition (https://www.ftc.gov/news-events/news/press-releases/2009/01/ftc-charges-pittsburgh-area-mls-illegally-restraining-competition) [3 pages; 8/15/2022 Schulman Backup Material] | |
| 2827 | | | | 2/13/2009 Complaint In the Matter of West Penn Multi-List Inc., FTC [8/15/2022 Schulman Backup Material] | |
| 2829 | | | | 5/15/2013 NAR Risk Management & License Law Forum (https://www.nar.realtor/articles/risk-management-license-law-forum-at-2013-realtors-conference-expo) [2 pages; 8/15/2022 Schulman Backup Material] | |
| 2830 | | | | Keller Williams website, https://www.kw.com/ | |
| 2831 | | | | 6/17/2014 Website Printout: 2014 CNBC's Disruptor 50 (https://www.cnbc.com/2014/06/17/cnbc-disruptor-50.html) [6 pages; 5/17/2022 Schulman Backup Material] | |
| 2832 | | | | 7/28/2017 Website Printout: Redfin Soars 45% after IPS; CEO Calls It the Amazon of Real Estate [8 pages; 5/17/2022 Schulman Backup Material] | |
| 2833 | | | | 11/12/2020 Website Printout: West Penn Multi-List, Inc. Elects New Board Member [5 pages; 8/15/2022 Schulman Backup Material] | |
| 2834 | | | | 3/18/2021 Website Printout: Ranking New York's Top Residential Brokerages of 2020 [37 pages; 8/15/2022 Schulman Backup Material] | |
| 2835 | | | | 2/17/2022 Website Printout: Redfin Reports Fourth Quarter and Full Year 2021 Financial Results [13 pages; 5/17/2022 Schulman Backup Material] | |

| | | | | | |
|---|---|---|---|---|---|
| 2836 | | | | 3/15/2022 Video: Can I Offer Zero Percent Commission in the MLS? [8/15/2022 Schulman Backup Material] | |
| 2837 | | | | 4/23/2022 Website Printout: Here's How Many Real Estate Agents There Are in The U.S. (And How to Find a Great One) 4/23/2022 [10 pages; 8/15/2022 Schulman Backup Material] | |
| 2838 | | | | 4/27/2022 Website Printout: Pittsburgh-Area Residential Real Estate Firms| Ranked by Local Home Sales Volume in 2021 [3 pages; 8/15/2022 Schulman Backup Material] | |
| 2839 | | | | 6/10/2022 Website Printout: Puget Sound Area Residential Real Estate Firms | Ranked by Local Residential Sales 2021 [2 pages; 8/15/2022 Schulman Backup Material] | |
| 2840 | | | | 7/8/2022 More Than 700 Agent Steering Calls Suggest Price-Fixing, Lawyers Charge [8/15/2022 Schulman Backup Material] | |
| 2841 | | | | Excel Document: Agent Roster West Penn Multi-List [8/15/2022 Schulman Backup Material] | |
| 2842 | | | | Application for Participating in REBNY Listing Service – Non-REBNY Member [8/15/2022 Schulman Backup Material] | |
| 2843 | | | | Website Printout: Hauseit – Agent Assisted FSBO [9 pages; 8/15/2022 Schulman Backup Material] | |
| 2847 | | | | Excel Document: Office Roster West Penn Multi-List [8/15/2022 Schulman Backup Material] | |
| 2848 | | | | Website Printout: REBNY – Member Firms [8/15/2022 Schulman Backup Material] | |
| 2849 | | | | Revised Code of Washington, RCW 18.86.050(1)(e)(iii) [8/15/2022 Schulman Backup Material] | |
| 2850 | | | | RLS at a Glance: Member Guide [8/15/2022 Schulman Backup Material] | |
| 2851 | | | | Website Printout: Sellers Save Thousand with a 1% Listing Fee When They Sell and Buy [4 pages; 5/17/2022 Schulman Backup Material] | |
| 2852 | | | | Interpretations of the Code of Ethics, 32nd Edition (https://cdn.nar.realtor/sites/default/files/documents/2020-COE-INTERPRETATIONS.pdf )[106 pages; 6/16/2021 Schulman Backup Material] | |
| 2853 | | | | NAR Duty to Adopt and Enforce the Code of Ethics (https://www.nar.realtor/ae/manage-your-association/association-policy/duty-to-adopt-and-enforce-the-code-of-ethics ) [8/15/2022 Schulman Backup Material] | |
| 2854 | | | | Website Printout: The Definitive Guide: Estate Agent Fees and Commission (https://www.theadvisory.co.uk/estate-agents/fees-what-should-you-pay/ ) [48 pages; 6/16/2021 Schulman Backup Material] | |
| 2855 | | | | Map of Missouri | |
| 2856 | | | | Video of Family Reunion 2017: Gary Keller Vision speech | |
| 2857 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 1 (https://www.youtube.com/watch?v=EkgrQpygRXA) | |

| | | | | | |
|---|---|---|---|---|---|
| 2858 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 2 (https://www.youtube.com/watch?v=ArthZpHjulo&t=2s) | |
| 2859 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 3 (https://www.youtube.com/watch?v=MMDHOWUTQCA) | |
| 2860 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 4 (https://www.youtube.com/watch?v=FG9rLs4Nm10) | |
| 2861 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 5 (https://www.youtube.com/watch?v=wGUg7-KRRsw) | |
| 2862 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 6 (https://www.youtube.com/watch?v=fn7pj6Hz4Y0) | |
| 2863 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 7 (https://www.youtube.com/watch?v=g7V75TbYYWM) | |
| 2864 | | | | Video of Family Reunion 2018: Gary Keller Vision speech, chapter 8 (https://www.youtube.com/watch?v=8PZP-RlO4qU) | |
| 2865 | | | | Video of Family Reunion 2019: Gary Keller Vision speech (https://www.youtube.com/watch?v=XFwpqNyiGm8) | |
| 2866 | | | | Video of Family Reunion 2020: Gary Keller Vision speech (https://www.youtube.com/user/KellerWilliams) | |
| 2867 | | | | Video of Family Reunion 2021: Gary Keller Vision speech (https://www.youtube.com/user/KellerWilliams) | |
| 2868 | | | | Video of Family Reunion 2022: Gary Keller Vision speech (https://www.youtube.com/watch?v=EY4cRgNMJ4g) | |
| 2869 | | | | Video of Family Reunion 2023: Gary Keller Vision speech (https://www.youtube.com/watch?v=6a4iKlvAIV4&t=5s) | |
| 2870 | | | | Anticompetition in Buying and Selling Homes, https://www.cato.org/regulation/summer-2021/anticompetition-buying-selling-homes | |
| 2871 | | | | Photos of "Coming Soon" signs | |
| 2872 | | | | 9/30/2019 Statement of Interest on Behalf of the United States of America | |
| 2873 | | | | 8/31/2022 Stipulation the Parties Regarding Interstate Commerce | |
| 2874 | | | | What is an MLS? (https://www.thebalancemoney.com/what-is-mls-1798770) | |
| 2875 | | | | How international Real Estate portals are dominating the market (https://qobrix.com/2022/06/15/how-international-real-estate-portals-are-dominating-the-market/) | |
| 2876 | | | | Eight Mega Takeaways from Family Reunion 2022's Mega Breakout Sessions (https://outfront.kw.com/views/eight-mega-takeaways-from-family-reunion-2022s-mega-breakout-sessions/) | |

| | | | | | |
|---|---|---|---|---|---|
| 2877 | | | | National Association of Realtors Existing Homes Sale Chart (https://cdn.nar.realtor/sites/default/files/documents/ehs-06-2023-overview-2023-07-20.pdf?_gl=1*165u6sl*gcl_au*OTA3NDIzMTUuMTY4NTczNDE0MA) | |
| 2879 | | | | Deposition designation playable transcript: 8/9/2022 deposition of Nick Bailey | |
| 2880 | | | | Deposition designation playable transcript: 3/4/2022 deposition of Rene Galicia | |
| 2881 | | | | Deposition designation playable transcript: 8/3/2022 deposition of Rodney Gansho | |
| 2882 | | | | Deposition designation playable transcript: 11/22/2021 deposition of Robert Goldberg | |
| 2883 | | | | Deposition designation playable transcript: 11/8/2021 deposition of Ryan Gorman | |
| 2884 | | | | Deposition designation playable transcript: 8/3/2022 deposition of Ryan Gorman | |
| 2885 | | | | Deposition designation playable transcript: 1/19/2022 deposition of Gary Keller | |
| 2886 | | | | Deposition designation playable transcript: 2/2/2022 deposition of Darrell King | |
| 2887 | | | | Deposition designation playable transcript: 4/4/2022 deposition of David Liniger | |
| 2888 | | | | Deposition designation playable transcript: 6/17/2022 deposition of Meredith Maples | |
| 2889 | | | | Deposition designation playable transcript: 1/26/2022 deposition of Cliff Niersbach | |
| 2890 | | | | Deposition designation playable transcript: 4/14/2022 deposition of Jay Papasan | |
| 2891 | | | | Deposition designation playable transcript: 3/28/2022 deposition of Ron Peltier | |
| 2892 | | | | Deposition designation playable transcript: 3/17/2022 deposition of John Peyton | |
| 2893 | | | | Deposition designation playable transcript: 10/14/2022 deposition of Dan Sight | |
| 2894 | | | | Deposition designation playable transcript: 5/25/2022 deposition of Dana Strandmo | |
| 2895 | | | | Deposition designation playable transcript: 2/23/2023 deposition of Stefan Swanepoel | |
| 2896 | | | | Deposition designation playable transcript: 4/12/2022 deposition of Cary Sylvester | |
| 2897 | | | | Deposition designation playable transcript: 10/19/2022 deposition of Rosalie Warner | |
| 2898 | | | | Schulman Affidavit re: compensation | |
| 2899 | | | | Wu Affidavit re: compensation | |

| 2900 | | | | Deposition designation playable transcript: 2/8/2022 deposition of Gino Blefari | |
| 2901 | | | | Deposition designation playable transcript: 8/10/2022 deposition of Walter Clements | |
| 2902 | | | | Deposition designation playable transcript: 2/4/2022 deposition of Michelle Figgs | |
| 2903 | | | | Chart: Where Buyer Found Home They Purchased | |
| 2904 | | | | Rule 1006 Summary: Kansas City Area MLS Buyer Commission Percentages | |
| 2905 | | | | Rule 1006 Summary: Southern Missouri MLS Buyer Commission Percentages | |
| 2906 | | | | Rule 1006 Summary: Columbia Area MLS Buyer Commission Percentages | |
| 2907 | | | | Rule 1006 Summary: St. Louis Area MLS Buyer Commission Percentages | |
| 2908 | | | | Rule 1006 Summary: Subject MLSs Buyer Commission Percentages | |
| 2909 | | | | Chart: National Association of Realtors Existing Home Sales (2020 – April 2023) | |
| 2910 | | | | Website: CCIM Institute | |
| 2911 | | | | Article: Meet the Large Residential Firms Real Estate Services Advisory Group | |
| 2912 | | | | Reece & Nichols Realtors, Inc. Affiliated Business Arrangement Disclosure Statement | |
| 2913 | | | | Real Estate Scripts [https://www.nar.realtor/magazine/tools/real-estate-scripts] | |
| | | | | Rule 1006 Summaries | |
| | | | | Exhibits identified by any Defendant that are non-objectionable and admissible | |
| | | | | Demonstrative exhibits | |
| | | | | Exhibits used for impeachment and/or rebuttal purposes | |

Dated: August 31, 2023                    Respectfully submitted by:

                                          BOULWARE LAW LLC

                                          /s/ Brandon J.B. Boulware
                                          Brandon J.B. Boulware        MO # 54150
                                          Jeremy M. Suhr               MO # 60075
                                          Erin D. Lawrence             MO # 63021
                                          1600 Genessee, Suite 416
                                          Kansas City, MO 64102
                                          Tele:   (816) 492-2826
                                          Fax:    (816) 492-2826
                                          brandon@boulware-law.com
                                          jeremy@boulware-law.com
                                          erin@boulware-law.com

KETCHMARK & McCREIGHT

Michael S. Ketchmark          MO # 41018
Scott A. McCreight            MO # 44002
Ben H. Fadler                 MO # 56588
11161 Overbrook Road, Suite 210
Leawood, KS 66211
Tele:   (913) 266-4500
Fax:    (913) 317-5030
mike@ketchmclaw.com
smccreight@ketchmclaw.com
bfadler@ketchmclaw.com


WILLIAMS DIRKS DAMERON LLC
Matthew L. Dameron            MO # 52093
Eric L. Dirks                 MO # 54921
1100 Main Street, Suite 2600
Kansas City, MO 64105
Tele:   (816) 945-7110
Fax:    (816) 945-7118
matt@williamsdirks.com
dirks@williamsdirks.com
*Attorneys for Plaintiffs*


## CERTIFICATE OF SERVICE


    I hereby certify that on this 31st day of August 2023, I electronically filed the foregoing document with the Clerk of the Court using the CM/ECF system, which will send a notice of electronic filing to counsel of record for this case.


                                /s/ Brandon J.B. Boulware          
                                *Attorney for Plaintiffs*