# Exhibit 3

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF MISSOURI**
**WESTERN DIVISION**

RHONDA BURNETT, JEROD BREIT, HOLLEE ELLIS,
FRANCES HARVEY, and JEREMY KEEL, on behalf of
themselves and all others similarly situated,

        Plaintiffs,

    v.

THE NATIONAL ASSOCIATION OF REALTORS,
REALOGY HOLDINGS CORP., HOMESERVICES OF
AMERICA, INC., BHH AFFILIATES, LLC, HSF
AFFILIATES, LLC, RE/MAX LLC, and KELLER
WILLIAMS REALTY, INC.,

        Defendants.

Case No. 19-CV-00332-SRB

<u>**DECLARATION OF JENNIFER M. KEOUGH**</u>
<u>**REGARDING NOTICE PLAN PROGRESS**</u>

I, Jennifer M. Keough, declare as follows:

1.      I am Chief Executive Officer, President, and Co-Founder of JND Legal
Administration LLC ("JND"). I have more than 20 years of legal experience creating and
supervising notice and claims administration programs and have personally overseen well over
1,000 matters. I am regularly called upon to submit declarations in connection with JND's notice
and administration work. A comprehensive description of my experience is attached as **Exhibit A.**

2.      This Declaration describes the implementation of the Notice Plan, as outlined in
my Declaration Regarding Proposed Notice Plan, dated November 17, 2023.

<u>**NOTICE PROGRAM SUMMARY**</u>

3.      The Notice Program consisted of the following elements:

a.    Direct Notice to all potential Settlement Class Members who JND located through third-party data.

b.    A targeted digital effort with the leading digital network (Google Display Network - "GDN"), the top social media platform (Facebook), and a respected programmatic partner (OMTD).

c.    A notice placement in a popular consumer magazine (Better Homes & Gardens).

d.    Additional efforts including an internet search campaign to assist interested potential Settlement Class Members in finding the case website, the distribution of a national press release, and sponsorships with popular class action websites (TopClassActions.com and ClassAction.org).

e.    An established case-specific Settlement website where information about the Settlements, as well as copies of relevant case documentation, including but not limited to the Settlement Agreements, the Long Form Notice (attached as Exhibit B), and the Claim Form (attached as Exhibit C), is accessible to Settlement Class Members. Settlement Class Members will also be encouraged to file claims online through a secure portal on the website.

f.    An established toll-free telephone number with an Interactive Voice Recording system ("IVR") that Settlement Class Members may call to obtain more information about the Settlements and request copies of the Long Form Notice and Claim Form.

4.    Based on my experience in developing and implementing class notice programs, I believe the Notice Plan met, and exceeded, the standards for providing the best practicable notice

in class action settlements. Each component of the proposed Notice Program is described in more detail in the sections below.

## DIRECT NOTICE

5.      To prepare direct notice to Settlement Class Members, JND worked with a third-party data aggregation service to acquire contact information for potential Settlement Class Members.

6.      JND promptly loaded the Settlement Class Members' contact information into a case-specific database for the Settlements. A unique identification number was assigned to each potential Settlement Class Member record to identify them throughout the administration process.

7.      JND conducted a sophisticated email append process to obtain email addresses for as many potential Settlement Class Members as possible. The email append process utilized skip tracing tools to identify any email address by which the potential Settlement Class Member may be reached if an email address was not provided in the initial data. JND then reviewed the data to identify any undeliverable email addresses and duplicate records.

### Email Notice

8.      Prior to sending the Email Notice, JND evaluated the email for potential spam language to improve deliverability. This process included running the email through spam testing software, DKIM[1] for sender identification and authorization, and hostname evaluation. Additionally, we checked the send domain against the 25 most common IPv4 blacklists.[2]

---

[1] DomainKeys Identified Mail, or DKIM, is a technical standard that helps protect email senders and recipients from spam, spoofing, and phishing.

[2] IPv4 address blacklisting is a common practice. To ensure that the addresses being used are not blacklisted, a verification is performed against well-known IP blacklist databases. A blacklisted address affects the reputation of a company and could cause an acquired IP addresses to be blocked.

9.	JND used industry-leading email solutions to achieve the most efficient email notification campaign. Our Data Team is staffed with email experts and software solution teams to conform each notice program to the particulars of the case. JND provided individualized support during the program and managed our sender reputation with the Internet Service Providers ("ISPs"). For this program, we analyzed the data and monitored the ongoing effectiveness of the notification campaign, adjusting the campaign as needed. These actions ensured the highest possible deliverability of the email campaign so that more potential Settlement Class Members received notice.

10.	JND utilized a verification program to eliminate invalid email and spam traps that would otherwise negatively impact deliverability. We then cleaned the list of email addresses for formatting and incomplete addresses to further identify all invalid email addresses.

11.	To ensure readability of the email, our team reviewed and formatted the body content into a structure that is applicable to all email platforms, allowing the email to pass easily to the recipient. Before launching the email campaign, we sent a test email to multiple ISPs and opened and tested the email on multiple devices (iPhones, Android phones, desktop computers, tablets, etc.) to ensure the email opened as expected.

12.	Additionally, JND included an "unsubscribe" link at the bottom of the email to allow potential Settlement Class Members to opt out of any additional email notices from JND. This step is essential to maintain JND's good reputation among the ISPs and reduce complaints relating to the email campaign.

13.	Emails that are returned to JND are generally characterized as either "Hard Bounces" or "Soft Bounces." A Hard Bounce occurs when the ISP rejects the email due to a

permanent reason such as the email account is no longer active. A Soft Bounce occurs when the email is rejected for temporary reasons, such as the recipient's email address inbox is full.

14.     When an email is returned due to a Soft Bounce, JND attempted to re-send the email notice at least three additional times in an attempt to secure deliverability. If the Soft Bounce email continued to be returned after additional attempts were made, the email was considered undeliverable. Emails that resulted in a Hard Bounce were also considered undeliverable.

15.     The email notice campaign commenced on February 2, 2024. JND emailed notice to all potential Settlement Class Members for whom JND obtained a valid email address from the third-party data aggregator or the append process noted above. The email notice contained links to the Settlement Website and directed potential Settlement Class Members to visit the website to learn more information and submit an online claim.

16.     As of the date of this Declaration, JND has sent a total of 27,104,122 email notices, of which 3,427,558 bounced back and were not deliverable.

**Postcard Notice**

17.     JND sent a color Postcard Notice to known potential Settlement Class Members for whom an email address was not available or for whom the Email Notice was deemed ultimately undeliverable.

18.     Prior to sending the Postcard Notice, JND performed address research using the United States Postal Service ("USPS") National Change of Address ("NCOA") database to obtain the most current mailing address information for potential Settlement Class Members. At my direction, JND staff tracked all Postcard Notices returned undeliverable by the USPS and promptly re-mailed Postcard Notices that were returned with a forwarding address. Also, with my oversight, JND staff took reasonable efforts to research and determine if it is possible to reach a potential

Settlement Class Member for whom the Postcard Notice was returned without a forwarding address by mailing to a more recent mailing address at which the potential Settlement Class Member may be reached.

19.     As of the date of this Declaration, JND has sent 10,406,670 postcard notices to potential Settlement Class Members, of which 741,336 have been returned as undeliverable. Additionally, JND has promptly forwarded 61,581 postcard notices to updated addresses.

20.     As of the date of this Declaration, JND has sent 106,206 postcard notices to updated addresses obtained through advanced address research.

21.     The direct notice program here was extremely successful and reached more than 85% of the potential Settlement Class Members.  While the direct notice program was extensive, JND also implemented a comprehensive media notice program to supplement the direct notice program, as discussed below.

## MEDIA NOTICE

### Digital Notice

22.     JND designed and implemented a robust media campaign which alone reached more than 71% of potential Settlement Class Members.  As part of the media campaign, JND launched a nationwide digital effort with GDN, Facebook, and OMTD, a programmatic partner. Digital advertisements appeared from February 2, 2024, through March 13, 2024, on GDN and Facebook, and from February 6, 2024, through March 13, 2024, on OMTD. In total, the digital effort delivered 312,112,000 impressions[3] to adults 35 years of age or older, 1,112,000 more impressions than originally planned.

---

[3] Impressions or Exposures are the total number of opportunities to be exposed to a media vehicle or combination of media vehicles containing a notice. Impressions are a gross or cumulative number that may include the same person more than once. As a result, impressions can and often do exceed the population size.

23.     To concentrate efforts on potential Settlement Class Members, a portion of the GDN activity specifically targeted homeowners and/or users who searched on Google for key terms related to this matter, such as Burnett, Moehrl, NAR, National Association of Realtors, Burnett MLSs, Moehrl MLSs, Three MLSs, MLS PIN, Five MLSs, Bright MLS, Six MLSs, Four MLSs, My Florida Regional, RE/MAX, RE/MAX Settlement, Anywhere Real Estate, or people who browsed websites similar to www.anywhere.re, www.remax.com or use apps similar to RE/MAX Real Estate. From February 27, 2024, through March 13, 2024, a portion of GDN activity was dedicated to serving notices about the Moehrl litigation.

24.     A portion of the Facebook impressions targeted users who recently moved or expressed an interest in homeowner associations, moving companies, real estate, and/or RE/MAX.

25.     All of the OMTD programmatic impressions targeted users based on "length of residency" being between 3-10 years, and those who were likely homeowners or anyone who sold a house one or more years ago to narrow our focus on potential Settlement Class Members.

26.     The digital activity was served across all devices (desktop, laptop, tablet, and mobile), with a heavy emphasis on mobile devices. The digital ads redirected users to the Settlement website, where potential Settlement Class Members could access more information about the Settlements, including the Long Form Notice, as well as file a claim electronically.

27.     Screenshots of the notices as they appeared on GDN, Facebook and OMTD, are attached as Exhibit D.

**<u>Print Notice</u>**

28.     JND caused a full color half page notice placement to appear in the March 2024 issue of Better Homes & Gardens magazine which was on-sale February 23, 2024. Better Homes

& Gardens has an average circulation of 3.1 million and a readership of 18 million. A QR code was placed in the print ad for easy, direct access to the Settlement website through mobile devices.

29.     A copy of the print notice as it appeared in Better Homes & Gardens is attached as Exhibit E.

**Additional Efforts**

30.     JND implemented additional efforts to further disseminate notice to potential Settlement Class Members, including an internet search campaign, national press releases, and sponsorships with popular class action websites.

31.     From February 2, 2024, through March 13, 2024, JND caused 60,777 impressions to be delivered through an internet search effort. When purchased keywords related to the Settlements (e.g., content on the Settlement website landing page, legal names of the cases, as well as other case information) were searched, a paid Responsive Search Ad ("RSA") with a hyperlink to the Settlement website would sometimes appear on the search engine results page. When the RSA was clicked on, the visitor was redirected to the Settlement website where they could get more information. The search effort was monitored and optimized.

32.     Screenshots of the RSAs as they appeared online are attached as Exhibit F.

33.     JND caused a press release to be distributed on February 6, 2024, to over 11,000 media outlets nationwide. As of April 17, 2024, the press release was picked up 415 times with a potential audience of 133.1 million.

34.     JND caused another press release related to the Moehrl litigation to be distributed on February 27, 2024 to over 11,000 media outlets nationwide. As the press release directed the Settlement Class Member to the Moehrl website, which also advised Class Members about the

Settlements, the Moehrl press release further increased exposure of the Settlements. As of April 17, 2024, the press release was picked up 417 times with a potential audience of 157.1 million.

35.     Exhibit G provides an Earned Media Report summarizing the coverage received from the press releases. Copies of the press releases as they were distributed are attached as Exhibit H.

36.     JND implemented sponsorship efforts on the leading class action websites TopClassActions.com and ClassAction.org from February 7, 2024, through March 7, 2024. Activity included exposure on their featured settlement pages and in electronic newsletters, as well as on the sites' social media channels: Facebook, Instagram and X (formerly Twitter).

37.     Screenshots of the different placements on the class action sites are attached as Exhibit I.

## Reach[4]

38.     The direct notice effort alone successfully reached more than 85% of potential Settlement Class Members. The media effort alone reached at least 71% of potential Settlement Class Members, bringing the combined direct notice and media reach beyond 95%. The internet search campaign; the distribution of the national press releases (potential audience of 133.1 million); the two class action sponsorships; and the extensive news coverage from the additional Settlements extended reach significantly more. The reach provided here is more robust than that of other court-approved programs and meets the highest reach standard set forth by the FJC.

---

[4] Reach is the percentage of a specific population group exposed to a media vehicle or a combination of media vehicles containing a notice at least once over the course of a campaign. Reach factors out duplication, representing total different/net persons.

## SETTLEMENT WEBSITE

39.     An informational, interactive Settlement website was developed at my direction by JND staff so that potential Settlement Class Members can obtain more information about their rights and options under the Settlements and submit claims. The website contains, among other things, information about the Settlements, a Frequently Asked Questions section, a list of Important Dates and a list of Important Documents, the ability to download a Long Form Notice and Claim Form in both English and Spanish, the ability to submit claims electronically through a secure claims filing portal, and information about how potential Settlement Class Members can access the toll-free telephone number. The Settlement website is mobile-enabled and ADA compliant.

40.     As of the date of this Declaration, the Settlement Website has tracked a total of 934,707 unique users who registered 4,935,713 page views.

## DEDICATED TOLL-FREE NUMBER

41.     JND established a dedicated toll-free telephone number with an automated IVR, available 24 hours a day, seven days a week, which provides Settlement-related information to potential Settlement Class Members, and the ability to request and receive the notices and the Claim Form by mail.

42.     As of the date of this Declaration, JND has received 48,796 calls to the case toll-free number.

## DEDICATED POST OFFICE BOXES

43.     JND established two separate United States Post Office Boxes: one dedicated for potential Settlement Class Members to submit letters, inquiries, and Claim Forms; and one dedicated strictly to receive exclusion requests.

## QR CODE

44.     JND created a QR Code (a matrix barcode) which allows quick and direct access to the Settlement website through mobile devices. The QR Code is included, where practicable, in printed notice documents (i.e., the postcard and print publication notices).

## CLAIMS RECEIVED

45.     The Claim Form explained the claims process and was designed to ensure that filing a claim is as simple as possible. While the printable Claim Form was available to potential Settlement Class Members, the direct notice portion of the Notice Program was designed to drive claimants to the Settlement website where they can utilize an interactive process for claims submission. Online claim forms not only save substantial money in postage but are generally favored by claimants since the wizard feature of the process will walk them through the form step by step and will be very user-friendly. The online claim form process prevents claimants from submitting an electronic claim without clicking necessary verifications such as signature. Electronic claims also eliminate the step of manual data entry and generally make processing easier and less expensive.

46.     The interactive Claim Form can be accessed through a secure portal and requests the same information from claimants that is set forth in the printable Claim Form. The interactive Claim Form was also designed to ensure that required information is provided before a claimant can move onto the next step of the Claim Form.

47.     Broadly stated, to complete the Claim Form, the claimant needs to provide its name and contact information as well as identify, to the extent possible, information about the home sale, such as the address of the home sold, date of sale, amount of the total commission paid, and any documents to support the proof of payment.

48.     All claimants may submit Claim Forms electronically through the Settlement website or physically by mail to the established Settlement P.O. Box.

49.     As of the date of this Declaration, JND has received 194,733 Claim Forms, of which 188,819 were submitted online through the Settlement Website and 5,914 by mail.  Of the 194,733 Claim Forms received, 2,173 were received from the state of South Carolina, 4,388 were received from New York, and 6,307 were from the state of Pennsylvania.

50.     JND will continue to receive and process Claim Forms and report to Counsel on the status of the claims intake and review. The claim filing deadline is May 9, 2025.

## OBJECTIONS AND OPT-OUTS

51.     Members of the Settlement Classes could have objected to the Settlements by April 13, 2024. Settlement Class Members could also have excluded themselves ("opted-out") of one or more of the Settlements by the same date. The Long Form Notice explained these legal rights (and others) to potential Settlement Class Members.

52.     As of the date of this Declaration, JND has received or is otherwise aware of 12 objections.

53.     As of the date of this Declaration, JND has received or is otherwise aware of 61 requests for exclusion, of which 59 were timely and valid. Attached as Exhibit J is a list of all exclusion requests.  In JND's opinion, this is a small number of opt outs relative to the potential Settlement Class size of more than 30 million.

## BULK FILER SUBMISSIONS

54.     JND has a complete process in place to allow for bulk filer submissions across all of its projects.  We have a team that enables bulk filers to streamline the submission of their claims.

JND has coordinated with bulk filers in this matter and will continue to do so throughout the claims process.

55.     JND was not contacted by Pulte Group prior to the filing of their objection.  If JND had received communication from Pulte Group, we would have advised them of our bulk filling option and assisted them with the streamlined submission process.  JND is happy to assist Pulte Group, and any other bulk filers, with claims submission at any time.

## CONCLUSION

56.     In my opinion, the Notice Program as described herein provided the best notice practicable and is consistent with, if not more robust than, other similar court-approved best notice practicable notice programs, Rule 23 of the Federal Rules of Civil Procedure, and the FJC's guidelines for Best Practicable Due Process notice. The Notice Program was designed to reach as many Class Members as practicable and provide them with the opportunity to review a plain language notice with the ability to easily take the next step and learn more about the Settlements and file a claim if they so desire.  Notice did not distinguish between NAR and Non-NAR MLSs and the claims administrator has been accepting claims from sellers in non-NAR MLSs.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 2, 2024, in Seattle, Washington.

_____
JENNIFER M. KEOUGH

# EXHIBIT A

# JENNIFER KEOUGH

## CHIEF EXECUTIVE OFFICER AND CO-FOUNDER





# INTRODUCTION

Jennifer Keough is Chief Executive Officer and Co-Founder of JND Legal Administration ("JND"). She is the *only* judicially recognized expert in all facets of class action administration - from notice through distribution. With more than 20 years of legal experience, Ms. Keough has directly worked on hundreds of high-profile and complex administration engagements, including such landmark matters as the $20 billion Gulf Coast Claims Facility, $10 billion BP Deepwater Horizon Settlement, $3.4 billion Cobell Indian Trust Settlement (the largest U.S. government class action settlement ever), $3.05 billion VisaCheck/MasterMoney Antitrust Settlement, $2.67 billion Blue Cross Blue Shield antitrust settlement, $1.5 billion Mercedes-Benz Emissions Settlements, $1.3 billion Equifax Data Breach Settlement, $1 billion Stryker Modular Hip Settlement, $600 million Engle Smokers Trust Fund, $240 million Signet Securities Settlement, $215 million USC Student Health Center Settlement, and countless other high-profile matters.

Ms. Keough has been appointed notice expert in many notable cases and has testified on settlement matters in numerous courts and before the Senate Committee for Indian Affairs. She was appointed in 2022 as a Board member of the RAND Corporation's "Kenneth R. Feinberg Center for Catastrophic Risk Management and

Compensation (the Feinberg Center)." Among the Feinberg Center's missions is to identify and promote laws, programs, and institutions that reduce the adverse social and economic effects of natural and manmade catastrophes by:

- Improving incentives to reduce future losses

- Providing just compensation to those suffering losses while appropriately allocating liability to responsible parties

- Helping affected individuals, businesses, and communities to recover quickly

- Avoiding unnecessary legal, administrative, and other transaction costs

Ms. Keough is honored to be included on the Board, which consists of only 18 people, three of whom are federal district court judges. She is the only person from the legal administration industry on the Board.

Ms. Keough is also the only female CEO/Co-Founder in the field. She oversees more than 200 employees at JND's Seattle headquarters, as well as other office locations around the country. She manages all aspects of JND's class action business from day-to-day processes to high-level strategies. Her comprehensive expertise with noticing, claims processing, Systems and IT work, call center, data analytics, recovery calculations, check distribution, and reporting gained her the reputation with attorneys on both sides of the aisle as the most dependable consultant for all legal administration needs. Ms. Keough also applies her knowledge and skills to other divisions of JND, including mass tort, lien resolution, government services, and eDiscovery. Given her extensive experience, Ms. Keough is often called upon to consult with parties prior to settlement, is frequently invited to speak on class action issues and has authored numerous articles in her multiple areas of expertise.

Ms. Keough launched JND with her partners in early 2016. Just a few months later she was named as the Independent Claims Administrator ("ICA") in a complex BP Solar Panel Settlement. Ms. Keough also started receiving numerous appointments as notice expert and in 2017 was chosen to oversee a restitution program in Canada where every adult in the country was eligible to participate. Also, in 2017,

Ms. Keough was named a female entrepreneur of the year finalist in the 14th annual Stevie Awards for Women in Business. In 2015 and 2017, she was recognized as a "Woman Worth Watching" by Profiles in Diversity Journal.

Since JND's launch, Ms. Keough has also been featured in numerous news sources. In 2019, she was highlighted in an Authority Magazine article, "5 Things I wish someone told me before I became a CEO," and a Moneyish article, "This is exactly how rampant 'imposter syndrome' is in the workforce." In 2018, she was featured in several Fierce CEO articles, "JND Legal Administration CEO Jennifer Keough aids law firms in complicated settlements," "Special Report—Women CEOs offer advice on defying preconceptions and blazing a trail to the top," and "Companies stand out with organizational excellence," as well as a Puget Sound Business Journal article, "JND Legal CEO Jennifer Keough handles law firms' big business." In 2013, Ms. Keough appeared in a CNN article, "What Changes with Women in the Boardroom."

Prior to forming JND, Ms. Keough was Chief Operating Officer and Executive Vice President for one of the then largest legal administration firms in the country, where she oversaw operations in several offices across the country and was responsible for all large and critical projects. Previously, Ms. Keough worked as a class action business analyst at Perkins Coie, one of the country's premier defense firms, where she managed complex class action settlements and remediation programs, including the selection, retention, and supervision of legal administration firms. While at Perkins she managed, among other matters, the administration of over $100 million in the claims-made Weyerhaeuser siding case, one of the largest building product class action settlements ever. In her role, she established a reputation as being fair in her ability to see both sides of a settlement program.

Ms. Keough earned her J.D. from Seattle University. She graduated from Seattle University with a B.A. and M.S.F. with honors.



# II. LANDMARK CASES

Jennifer Keough has the distinction of personally overseeing the administration of more large class action programs than any other notice expert in the field. Some of her largest engagements include the following:

## 1. *Allagas v. BP Solar Int'l, Inc.*

No. 14-cv-00560 (N.D. Cal.)

Ms. Keough was appointed by the United States District Court for the Northern District of California as the Independent Claims Administrator ("ICA") supervising the notice and administration of this complex settlement involving inspection, remediation, and replacement of solar panels on homes and businesses throughout California and other parts of the United States. Ms. Keough and her team devised the administration protocol and built a network of inspectors and contractors to perform the various inspections and other work needed to assist claimants. She also built a program that included a team of operators to answer claimant questions, a fully interactive dedicated website with online claim filing capability, and a team trained in the very complex intricacies of solar panel mechanisms. In her role as ICA, Ms. Keough regularly reported to the parties and the Court regarding the progress of the case's administration. In addition to her role as ICA, Ms. Keough also acted as mediator for those claimants who opted out of the settlement to pursue their claims individually against BP. Honorable Susan Illston, recognized the complexity of the settlement when appointing Ms. Keough the ICA (December 22, 2016):

> The complexity, expense and likely duration of the litigation favors the Settlement, which provides meaningful and substantial benefits on a much shorter time frame than otherwise possible and avoids risk to class certification and the Class's case on the merits...The Court appoints Jennifer Keough of JND Legal Administration to serve as the Independent Claims Administrator ("ICA") as provided under the Settlement.

## 2. *Chester v. The TJX Cos.*

**No. 15-cv-01437 (C.D. Cal.)**

As the notice expert, Ms. Keough proposed a multi-faceted notice plan designed to reach over eight million class members. Where class member information was available, direct notice was sent via email and via postcard when an email was returned as undeliverable or for which there was no email address provided. Additionally, to reach the unknown class members, Ms. Keough's plan included a summary notice in eight publications directed toward the California class and a tear-away notice posted in all TJ Maxx locations in California. The notice effort also included an informational and interactive website with online claim filing and a toll-free number that provided information 24 hours a day. Additionally, associates were available to answer class member questions in both English and Spanish during business hours. Honorable Otis D. Wright, II approved the plan (May 14, 2018):

> *...the Court finds and determines that the Notice to Class Members was complete and constitutionally sound, because individual notices were mailed and/or emailed to all Class Members whose identities and addresses are reasonably known to the Parties, and Notice was published in accordance with this Court's Preliminary Approval Order, and such notice was the best notice practicable.*

## 3. *Cobell v. Salazar*

**No. 96 CV 1285 (TFH) (D. D.C.)**

As part of the largest government class action settlement in our nation's history, Ms. Keough worked with the U.S. Government to implement the administration program responsible for identifying and providing notice to the two distinct but overlapping settlement classes. As part of the notice outreach program, Ms. Keough participated in multiple town hall meetings held at Indian reservations located across the country. Due to the efforts of the outreach program, over 80% of all class members were provided notice. Additionally, Ms. Keough played a role in creating the processes for evaluating claims and ensuring the correct distributions were made. Under Ms. Keough's supervision,

the processing team processed over 480,000 claims forms to determine eligibility. Less than one half of one percent of all claim determinations made by the processing team were appealed. Ms. Keough was called upon to testify before the Senate Committee for Indian Affairs, where Senator Jon Tester of Montana praised her work in connection with notice efforts to the American Indian community when he stated: "Oh, wow. Okay… the administrator has done a good job, as your testimony has indicated, [discovering] 80 percent of the whereabouts of the unknown class members." Additionally, when evaluating the Notice Program, Judge Thomas F. Hogan concluded (July 27, 2011):

> …that adequate notice of the Settlement has been provided to members of the Historical Accounting Class and to members of the Trust Administration Class…. Notice met and, in many cases, exceeded the requirements of F.R.C.P. 23(c)(2) for classes certified under F.R.C.P. 23(b)(1), (b)(2) and (b)(3). The best notice practicable has been provided class members, including individual notice where members could be identified through reasonable effort. The contents of that notice are stated in plain, easily understood language and satisfy all requirements of F.R.C.P. 23(c)(2)(B).

### 4. FTC v. Reckitt Benckiser Grp. PLC

**No. 19CV00028 (W.D. Va.)**

Ms. Keough and her team designed a multi-faceted notice program for this $50 million settlement resolving charges by the FTC that Reckitt Benckiser Group PLC violated antitrust laws by thwarting lower-priced generic competition to its branded drug Suboxone.

The plan reached 80% of potential claimants nationwide, and a more narrowed effort extended reach to specific areas and targets. The nationwide effort utilized a mix of digital, print, and radio broadcast through Sirius XM. Extended efforts included local radio in areas defined as key opioid markets and an outreach effort to medical professionals approved to prescribe Suboxone in the U.S., as well as to substance abuse centers; drug abuse and addiction info and treatment centers; and addiction treatment centers nationwide.

### 5. Gulf Coast Claims Facility (GCCF)

The GCCF was one of the largest claims processing facilities in U.S. history and was responsible for resolving the claims of both individuals and businesses relating to the Deepwater Horizon oil spill. The GCCF, which Ms. Keough helped develop, processed over one million claims and distributed more than $6 billion within the first year-and-a-half of its existence. As part of the GCCF, Ms. Keough and her team coordinated a large notice outreach program which included publication in multiple journals and magazines in the Gulf Coast area. She also established a call center staffed by individuals fluent in Spanish, Vietnamese, Laotian, Khmer, French, and Croatian.

### 6. Health Republic Ins. Co. v. United States

**No. 16-259C (F.C.C.)**

For this $1.9 billion settlement, Ms. Keough and her team used a tailored and effective approach of notifying class members via Federal Express mail and email. Opt-in notice packets were sent via Federal Express to each potential class member, as well as the respective CEO, CFO, General Counsel, and person responsible for risk corridors receivables, when known. A Federal Express return label was also provided for opt-in returns. Notice Packets were also sent via electronic-mail. The informational and interactive case-specific website posted the notices and other important Court documents and allowed potential class members to file their opt-in form electronically.

### 7. In re Air Cargo Shipping Servs. Antitrust Litig.

**No. 06-md-1775 (JG) (VVP) (E.D.N.Y.)**

This antitrust settlement involved five separate settlements. As a result, many class members were affected by more than one of the settlements, Ms. Keough constructed the notice and claims programs for each settlement in a manner which allowed affected class members the ability to compare the claims data. Each claims administration program included claims processing, review of supporting evidence, and a deficiency notification process. The deficiency

notification process included mailing of deficiency letters, making follow-up phone calls, and sending emails to class members to help them complete their claim. To ensure accuracy throughout the claims process for each of the settlements, Ms. Keough created a process which audited many of the claims that were eligible for payment.

## 8. *In re Blue Cross Blue Shield Antitrust Litig.*

**Master File No.: 13-CV-20000-RDP (N.D. Ala.)**

JND was appointed as the notice and claims administrator in the $2.67 billion Blue Cross Blue Shield proposed settlement. To notify class members, we mailed over 100 million postcard notices, sent hundreds of millions of email notices and reminders, and placed notice via print, television, radio, internet, and more. The call center was staffed with 250 agents during the peak of the notice program. More than eight million claims were received. In approving the notice plan designed by Jennifer Keough and her team, United States District Court Judge R. David Proctor, wrote:

> *After a competitive bidding process, Settlement Class Counsel retained JND Legal Administration LLC ("JND") to serve as Notice and Claims Administrator for the settlement. JND has a proven track record and extensive experience in large, complex matters... JND has prepared a customized Notice Plan in this case. The Notice Plan was designed to provide the best notice practicable, consistent with the latest methods and tools employed in the industry and approved by other courts...The court finds that the proposed Notice Plan is appropriate in both form and content and is due to be approved.*

## 9. *In re Classmates.com*

**No. C09-45RAJ (W.D. Wash.)**

Ms. Keough managed a team that provided email notice to over 50 million users with an estimated success rate of 89%. When an email was returned as undeliverable, it was re-sent up to three times in an attempt to provide notice to the entire class. Additionally, Ms. Keough implemented a claims administration

program which received over 699,000 claim forms and maintained three email addresses in which to receive objections, exclusions, and claim form requests. The Court approved the program when it stated:

> *The Court finds that the form of electronic notice… together with the published notice in the Wall Street Journal, was the best practicable notice under the circumstances and was as likely as any other form of notice to apprise potential Settlement Class members of the Settlement Agreement and their rights to opt out and to object. The Court further finds that such notice was reasonable, that it constitutes adequate and sufficient notice to all persons entitled to receive notice, and that it meets the requirements of Due Process…*

## 10. *In re Equifax Inc. Customer Data Sec. Breach Litig.*

### No. 17-md-2800-TWT (N.D. Ga.)

JND was appointed settlement administrator, under Ms. Keough's direction, for this complex data breach settlement valued at $1.3 billion with a class of 147 million individuals nationwide. Ms. Keough and her team oversaw all aspects of claims administration, including the development of the case website which provided notice in seven languages and allowed for online claim submissions. In the first week alone, over 10 million claims were filed. Overall, the website received more than 200 million hits and the Contact Center handled well over 100,000 operator calls. Ms. Keough and her team also worked closely with the Notice Provider to ensure that each element of the media campaign was executed in the time and manner as set forth in the Notice Plan.

Approving the settlement on January 13, 2020, Judge Thomas W. Thrash, Jr. acknowledged JND's outstanding efforts:

> *JND transmitted the initial email notice to 104,815,404 million class members beginning on August 7, 2019. (App. 4, ¶¶ 53-54). JND later sent a supplemental email notice to the 91,167,239 class members who had not yet opted out, filed a claim, or unsubscribed from the initial email notice. (Id., ¶¶ 55-56). The notice plan also provides for JND to perform two additional supplemental email notice campaigns. (Id., ¶ 57)…JND has also developed*

*specialized tools to assist in processing claims, calculating payments, and assisting class members in curing any deficient claims. (Id., ¶¶ 4, 21). As a result, class members have the opportunity to file a claim easily and have that claim adjudicated fairly and efficiently…The claims administrator, JND, is highly experienced in administering large class action settlements and judgments, and it has detailed the efforts it has made in administering the settlement, facilitating claims, and ensuring those claims are properly and efficiently handled. (App. 4, ¶¶ 4, 21; see also Doc. 739-6, ¶¶ 2-10). Among other things, JND has developed protocols and a database to assist in processing claims, calculating payments, and assisting class members in curing any deficient claims. (Id., ¶¶ 4, 21). Additionally, JND has the capacity to handle class member inquiries and claims of this magnitude. (App. 4, ¶¶ 5, 42). This factor, therefore, supports approving the relief provided by this settlement.*

## 11. *In re General Motors LLC Ignition Switch Litig.*

No. 2543 (MDL) (S.D.N.Y.)

<u>GM Ignition Switch Compensation Claims Resolution Facility</u>

Ms. Keough oversaw the creation of a Claims Facility for the submission of injury claims allegedly resulting from the faulty ignition switch. The Claims Facility worked with experts when evaluating the claim forms submitted. First, the Claims Facility reviewed thousands of pages of police reports, medical documentation, and pictures to determine whether a claim met the threshold standards of an eligible claim for further review by the expert. Second, the Claims Facility would inform the expert that a claim was ready for its review. Ms. Keough constructed a database which allowed for a seamless transfer of claim forms and supporting documentation to the expert for further review.

## 12. *In re General Motors LLC Ignition Switch Litig.*

No. 2543 (MDL) (S.D.N.Y.)

Ms. Keough was appointed the class action settlement administrator for the $120 million GM Ignition Switch settlement. On April 27, 2020, Honorable

Jesse M. Furman approved the notice program designed by Ms. Keough and her team and the notice documents they drafted with the parties:

> The Court further finds that the Class Notice informs Class Members of the Settlement in a reasonable manner under Federal Rule of Civil Procedure 23(e)(1)(B) because it fairly apprises the prospective Class Members of the terms of the proposed Settlement and of the options that are open to them in connection with the proceedings.

> The Court therefore approves the proposed Class Notice plan, and hereby directs that such notice be disseminated to Class Members in the manner set forth in the Settlement Agreement and described in the Declaration of the Class Action Settlement Administrator...

Under Ms. Keough's direction, JND mailed notice to nearly 30 million potential class members.

On December 18, 2020, Honorable Jesse M. Furman granted final approval:

> The Court confirms the appointment of Jennifer Keough of JND Legal Administration ("JND") as Class Action Settlement Administrator and directs Ms. Keough to carry out all duties and responsibilities of the Class Action Settlement Administrator as specified in the Settlement Agreement and herein...The Court finds that the Class Notice and Class Notice Plan satisfied and continue to satisfy the applicable requirements of Federal Rules of Civil Procedure 23(c)(2)(b) and 23(e), and fully comply with all laws, including the Class Action Fairness Act (28 U.S.C. § 1711 et seq.), and the Due Process Clause of the United States Constitution (U.S. Const., amend. V), constituting the best notice that is practicable under the circumstances of this litigation.

### 13. *In re Mercedes-Benz Emissions Litig.*

**No. 16-cv-881 (D.N.J.)**

JND Legal Administration was appointed as the Settlement Administrator in this $1.5 billion settlement wherein Daimler AG and its subsidiary Mercedes-Benz USA reached an agreement to settle a consumer class action alleging that the

automotive companies unlawfully misled consumers into purchasing certain diesel type vehicles by misrepresenting the environmental impact of these vehicles during on-road driving. As part of its appointment, the Court approved Jennifer Keough's proposed notice plan and authorized JND Legal Administration to provide notice and claims administration services.

> *The Court finds that the content, format, and method of disseminating notice, as set forth in the Motion, Declaration of JND Legal Administration, the Class Action Agreement, and the proposed Long Form Notice, Short Form Notice, and Supplemental Notice of Class Benefits (collectively, the "Class Notice Documents") – including direct First Class mailed notice to all known members of the Class deposited in the mail within the later of (a) 15 business days of the Preliminary Approval Order; or (b) 15 business days after a federal district court enters the US-CA Consent Decree – is the best notice practicable under the circumstances and satisfies all requirements provided in Rule 23(c)(2)(B). The Court approves such notice, and hereby directs that such notice be disseminated in the manner set forth in the Class Action Settlement to the Class under Rule 23(e)(1)...JND Legal Administration is hereby appointed as the Settlement Administrator and shall perform all duties of the Settlement Administrator set forth in the Class Action Settlement.*

On July 12, 2021, the Court granted final approval of the settlement:

> *The Court has again reviewed the Class Notice Program and finds that Class Members received the best notice practicable under the circumstances.*

## 14. In re MyFord Touch Consumer Litig.

**No. 13-cv-3072 (EMC) (N.D. Cal.)**

Ms. Keough was retained as the Notice Expert in this $17 million automotive settlement. Under her direction, the JND team created a multi-faceted website with a VIN # lookup function that provided thorough data on individual car repair history. To assure all of the data was safeguarded, JND hired a third-party to attempt to hack it, demonstrating our commitment to ensuring the security of all client and claimant data. Their attempts were unsuccessful.

In his December 17, 2019 final approval order Judge Edward M. Chen remarked on the positive reaction that the settlement received:

> The Court finds that the Class Notice was the best practicable notice under the circumstances, and has been given to all Settlement Class Members known and reasonably identifiable in full satisfaction of the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process... The Court notes that the reaction of the class was positive: only one person objected to the settlement although, by request of the objector and in the absence of any opposition from the parties, that objection was converted to an opt-out at the hearing.

## 15. In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

No. 2179 (MDL) (E.D. La.)

Following the closure of the Gulf Coast Claims Facility, the Deepwater Horizon Settlement claims program was created. There were two separate legal settlements that provided for two claims administration programs. One of the programs was for the submission of medical claims and the other was for the submission of economic and property damage claims. Ms. Keough played a key role in the formation of the claims program for the evaluation of economic and property damage claims. Additionally, Ms. Keough built and supervised the back-office mail and processing center in Hammond, Louisiana, which was the hub of the program. The Hammond center was visited several times by Claims Administrator Pat Juneau -- as well as by the District Court Judge and Magistrate -- who described it as a shining star of the program.

## 16. In re Stryker Rejuvenate and ABG II Hip Implant Prods. Liab. Litig.

No. 13-2441 (MDL) (D. Minn.)

Ms. Keough and her team were designated as the escrow agent and claims processor in this $1 billion settlement designed to compensate eligible U.S. Patients who had surgery to replace their Rejuvenate Modular-Neck and/or ABG II Modular-Neck hip stems prior to November 3, 2014. As the claims processor, Ms. Keough

and her team designed internal procedures to ensure the accurate review of all medical documentation received; designed an interactive website which included online claim filing; and established a toll-free number to allow class members to receive information about the settlement 24 hours a day. Additionally, she oversaw the creation of a deficiency process to ensure claimants were notified of their deficient submission and provided an opportunity to cure. The program also included an auditing procedure designed to detect fraudulent claims and a process for distributing initial and supplemental payments. Approximately 95% of the registered eligible patients enrolled in the settlement program.

## 17. *In re The Engle Trust Fund*

### No. 94-08273 CA 22 (Fla. 11th Jud. Cir. Ct.)

Ms. Keough played a key role in administering this $600 million landmark case against the country's five largest tobacco companies. Miles A. McGrane, III, Trustee to the Engle Trust Fund recognized Ms. Keough's role when he stated:

> *The outstanding organizational and administrative skills of Jennifer Keough cannot be overstated. Jennifer was most valuable to me in handling numerous substantive issues in connection with the landmark Engle Trust Fund matter. And, in her communications with affected class members, Jennifer proved to be a caring expert at what she does.*

## 18. *In re Washington Mut. Inc., Sec. Litig.*

### No. 08-md-1919 MJP (W.D. Wash.)

Ms. Keough supervised the notice and claims administration for this securities class action, which included three separate settlements with defendants totaling $208.5 million. In addition to mailing notice to over one million class members, Ms. Keough managed the claims administration program, including the review and processing of claims, notification of claim deficiencies, and distribution. In preparation for the processing of claims, Ms. Keough and her team established a unique database to store the proofs of claim and supporting documentation; trained staff to the particulars of this settlement; created multiple computer

programs for the entry of class member's unique information; and developed a program to calculate the recognized loss amounts pursuant to the plan of allocation. The program was designed to allow proofs of claim to be filed by mail or through an online portal. A deficiency process was established in order to reach out to class members who submitted incomplete proof of claims. The deficiency process involved reaching out to claimants via letters, emails, and telephone calls.

## 19. *King v. Bumble Trading Inc*

No. 18-cv-06868-NC (N.D. Cal.)

Ms. Keough served as the notice expert in this $22.5 million settlement that alleged that Bumble's Terms & Conditions failed to notify subscribers nationwide of their legal right to cancel their Boost subscription and obtain a refund within three business days of purchase, and for certain users in California, that Bumble's auto-renewal practices violated California law.

JND received two files of class member data containing over 7.1 million records. Our team analyzed the data to identify duplicates and then we further analyzed the unique records, using programmatic techniques and manual review, to identify accounts that had identical information in an effort to prevent multiple notices being sent to the same class member. Through this process, JND was able to reduce the number of records to less than 6.3 million contacts.

Approving the settlement on December 18, 2020, Judge Nathanael M. Cousins, acknowledged the high success of our notice efforts:

> *Pursuant to the Court's Preliminary Approval Order, the Court appointed JND Settlement Administrators as the Settlement Administrator… JND sent court-approved Email Notices to millions of class members…Overall, approximately 81% of the Settlement Class Members were successfully sent either an Email or Mailed Notice…JND supplemented these Notices with a Press Release which Global Newswire published on July 18, 2020… In sum, the Court finds that, viewed as a whole, the settlement is sufficiently "fair, adequate, and reasonable" to warrant approval.*

## 20. Linneman v. Vita-Mix Corp.

**No. 15-cv-748 (S.D. Ohio)**

Ms. Keough was hired by Plaintiff Counsel to design a notice program regarding this consumer settlement related to allegedly defective blenders. The Court approved Ms. Keough's plan and designated her as the notice expert for this case. As direct notice to the entire class was impracticable due to the nature of the case, Ms. Keough proposed a multi-faceted notice program. Direct notice was provided by mail or email to those purchasers identified through data obtained from Vita-Mix and third parties, such as retailers, dealers, distributors, or restaurant supply stores. To reach the unknown class members, Ms. Keough oversaw the design of an extensive media plan that included: published notice in *Cooking Light*, *Good Housekeeping*, and *People* magazine and digital notice; placements through Facebook/Instagram, Twitter, and Conversant; and paid search campaign through Google and Bing. In addition, the program included an informational and interactive website where class members could submit claims electronically, and a toll-free number that provided information to class members 24 hours a day. When approving the plan, Honorable Susan J. Dlott stated (May 3, 2018):

> *JND Legal Administration, previously appointed to supervise and administer the notice process, as well as oversee the administration of the Settlement, appropriately issued notice to the Class as more fully set forth in the Agreement, which included the creation and operation of the Settlement Website and more than 3.8 million mailed or emailed notices to Class Members. As of March 27, 2018, approximately 300,000 claims have been filed by Class Members, further demonstrating the success of the Court-approved notice program.*

## 21. Loblaw Card Program

Jennifer Keough was selected by major Canadian retailer Loblaw and its counsel to act as program administrator in its voluntary remediation program. The program was created as a response to a price-fixing scheme perpetrated by some employees of the company involving bread products. The program

offered a $25 gift card to all adults in Canada who purchased bread products in Loblaw stores between 2002 and 2015. Some 28 million Canadian residents were potential claimants. Ms. Keough and her team: (1) built an interactive website that was capable of withstanding hundreds of millions of "hits" in a short period of time; (2) built, staffed and trained a call center with operators available to take calls twelve hours a day, six days a week; (3) oversaw the vendor in charge of producing and distributing the cards; (4) was in charge of designing and overseeing fraud prevention procedures; and (5) handled myriad other tasks related to this high-profile and complex project.

## 22. *McWilliams v. City of Long Beach*

No. BC261469 (Cal. Super. Ct.)

Ms. Keough and her team designed and implemented an extensive notice program for the City of Long Beach telephone tax refund settlement. In addition to sending direct notice to all addresses within the City of Long Beach utility billing system and from its GIS provider, and to all registered businesses during the class period, JND implemented a robust media campaign that alone reached 88% of the Class. The media effort included leading English and Spanish magazines and newspapers, a digital effort, local cable television and radio, an internet search campaign, and a press release distributed in both English and Spanish. The 12% claims rate exceeded expectations.

Judge Maren E. Nelson acknowledged the program's effectiveness in her final approval order on October 30, 2018:

> It is estimated that JND's Media Notice plan reached 88% of the Class and the overall reach of the Notice Program was estimated to be over 90% of the Class. (Keough Decl., at ¶12.). Based upon the notice campaign outlined in the Keough Declaration, it appears that the notice procedure was aimed at reaching as many class members as possible. The Court finds that the notice procedure satisfies due process requirements.

## 23. New Orleans Tax Assessor Project

After Hurricane Katrina, the City of New Orleans began to reappraise properties in the area which caused property values to rise. Thousands of property owners appealed their new property values and the City Council did not have the capacity to handle all the appeals in a timely manner. As a result of the large number of appeals, the City of New Orleans hired Ms. Keough to design a unique database to store each appellant's historical property documentation. Additionally, Ms. Keough designed a facility responsible for scheduling and coordinating meetings between the 5,000 property owners who appealed their property values and real estate agents or appraisers. The database that Ms. Keough designed facilitated the meetings between the property owners and the property appraisers by allowing the property appraisers to review the property owner's documentation before and during the appointment with them.

## 24. USC Student Health Ctr. Settlement

No. 18-cv-04258-SVW (C.D. Cal.)

JND was approved as the Settlement Administrator in this important $215 million settlement that provides compensation to women who were sexually assaulted, harassed and otherwise abused by Dr. George M. Tyndall at the USC Student Health Center during a nearly 30-year period. Ms. Keough and her team designed a notice effort that included: mailed and email notice to potential Class members; digital notices on Facebook, LinkedIn, and Twitter; an internet search effort; notice placements in USC publications/eNewsletters; and a press release. In addition, her team worked with USC staff to ensure notice postings around campus, on USC's website and social media accounts, and in USC alumni communications, among other things. Ms. Keough ensured the establishment of an all-female call center, whose operators were fully trained to handle delicate interactions, with the goal of providing excellent service and assistance to every woman affected. She also worked with the JND staff handling lien resolution for this case. Preliminarily approving the settlement, Honorable Stephen V. Wilson stated (June 12, 2019):

*The Court hereby designates JND Legal Administration ("JND") as Claims Administrator. The Court finds that giving Class Members notice of the Settlement is justified under Rule 23(e)(1) because, as described above, the Court will likely be able to: approve the Settlement under Rule 23(e)(2); and certify the Settlement Class for purposes of judgment. The Court finds that the proposed Notice satisfies the requirements of due process and Federal Rule of Civil Procedure 23 and provides the best notice practicable under the circumstances.*

## 25. *Williams v. Weyerhaeuser Co.*

Civil Action No. 995787 (Cal. Super. Ct.)

This landmark consumer fraud litigation against Weyerhaeuser Co. had over $100 million in claims paid. The action involved exterior hardboard siding installed on homes and other structures throughout the United States from January 1, 1981 to December 31, 1999 that was alleged to be defective and prematurely fail when exposed to normal weather conditions.

Ms. Keough oversaw the administration efforts of this program, both when she was employed by Perkins Coie, who represented defendants, and later when she joined the administration firm handling the case. The claims program was extensive and went on for nine years, with varying claims deadlines depending on when the class member installed the original Weyerhaeuser siding. The program involved not just payments to class members, but an inspection component where a court-appointed inspector analyzed the particular claimant's siding to determine the eligibility and award level. Class members received a check for their damages, based upon the total square footage of damaged siding, multiplied by the cost of replacing, or, in some instances, repairing, the siding on their homes. Ms. Keough oversaw the entirety of the program from start to finish.



# III.

# JUDICIAL RECOGNITION

Courts have favorably recognized Ms. Keough's work as outlined above and by the sampling of judicial comments from JND programs listed below.

## 1. Judge Edward J. Davila

***In re MacBook Keyboard Litig.,*** (May 25, 2023)
No. 18-cv-02813-EDJ (N.D. Cal.):

*The Settlement Agreement is being administered by JND Legal Administration ("JND")...the Settlement Administrator provided direct and indirect notice through emails, postcards, and the settlement website, in addition to the press and media coverage the settlement received...the Court finds that the Settlement Class has been provided adequate notice.*

## 2. Honorable David O Carter

***Gutierrez, Jr. v. Amplify Energy Corp.,*** (April 24, 2023)
21-cv-01628-DOC-JDE (C.D. Cal.):

*The Court finds that the Notice set forth in Article VI of the Settlement Agreement, detailed in the Notice Plan attached to the Declaration of Jennifer Keough of JND Legal Administration, and effectuated pursuant to the Preliminary Approval Order: (a) constitutes the best notice practicable under the circumstances of this Action; (b) constitutes due and sufficient notice to the Classes of the terms of the Settlement Agreement and the Final Approval Hearing; and (c) fully complied with the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and any other applicable law, including the Class Action Fairness Act of 2005, 28 U.S.C. § 1715.*

### 3. Honorable Joseph C. Spero

***Shuman v. Squaretrade Inc.,*** (March 1, 2023)
No. 20-cv-02725-JCS (N.D. Cal.):

*As of February 10, 2023, 703,729 Class Members were mailed or emailed at least one Notice that was not returned as undeliverable, representing over 99.76% of the total Class Member population. Supplemental Declaration of Jennifer Keough Regarding Notice Administration (dkt. no. 140-2) ("Keough Supp. Decl."), ¶ 7. The Court finds that notice was provided in the best practicable manner to class members and fulfills the requirements of due process.*

### 4. Honorable J.P. Boulee

***In re TransUnion Rental Screening Sol. Inc. FCRA Litig.,*** (January 6, 2023)
20-md-02933-JPB (N.D. Ga.):

*The Parties have proposed JND Legal Administration as the Settlement Administrator for the Rule 23(b)(2) and Rule 23(b)(3) Settlement Classes. The Court has reviewed the materials about this organization and concludes that it has extensive and specialized experience and expertise in class action settlements and notice programs. The Court hereby appoints JND Legal Administration as the Settlement Administrator, to assist and provide professional guidance in the implementation of the Notice Plans and other aspects of the settlement administration.*

### 5. Honorable David O Carter

***Gutierrez, Jr. v. Amplify Energy Corp.,*** (December 7, 2022)
21-cv-01628-DOC-JDE (C.D. Cal.):

*The Court appoints JND Legal Administration as the Settlement Administrator in this Action...The Court approves, as to form and content, the Direct Notices, Long Form Notices, and Email notices substantially in the forms attached as Exhibits B-J to the Declaration of Jennifer Keough In Support of Motion for Preliminary Approval of Class Action Settlement and Direction of Notice ("Keough Declaration").*

### 6. Honorable Charles R. Breyer

*In re Volkswagen "Clean Diesel" Mktg., Sales Practice and Prods. Liab. Litig.,* (November 9, 2022) MDL 2672 CRB (N.D. Cal.):

*The Settlement Administrator has also taken the additional step to allow potential class members to submit claims without any documentation on the settlement website, allowing the settlement administrator to seek out the documentation independently (which can often be found without further aid from the class member). Id. at 5; Third Keough Decl. (dkt. 8076) ¶ 3.  On October 6, 2022, the Settlement Administrator also sent reminder notices to the class members who have not yet submitted a claim, stating that they may file a claim without documentation, and their claim will be verified based on the information they provide.  Third Keough Decl. ¶ 4.  In any case, Lochridge's concerns about the unavailability of documentation have not been borne out by the majority of claimants: According to the Settlement Administrator, of the 122,467 claims submitted, 100,657 have included some form of documentation.  Id. ¶ 6.  Lochridge's objection on this point is thus overruled... Additionally, the claims process has been unusually successful—as of October 20, 122,467 claim forms have been submitted, covering 22% of the estimated eligible Class vehicles.  Third Keough Decl. ¶ 6.  This percentage rises to 24% when the Sport+ Class vehicles that have already received a software update (thus guaranteeing their owners a $250 payment without submission of a claim form) are included.  Id.  This reaction strongly favors approval of the settlement.*

### 7. Honorable Joseph C. Spero

*Shuman v. Squaretrade Inc.,* (October 17, 2022) No. 20-cv-02725-JCS (N.D. Cal.):

*JND Legal Administration is appointed to serve as the Settlement Administrator and is authorized to email and mail the approved Notice to members of the Settlement Class and further administer the Settlement in accordance with the Amended Agreement and this Order.*

### 8. Judge Stephen V. Wilson

***LSIMC, LLC v. Am. Gen. Life Ins. Co.,*** (September 21, 2022)
No. 20-cv-11518 (C.D. Cal.):

*JND Legal Administration LLC ("JND") shall be appointed to serve as Class Notice Administrator...*

### 9. Judge Valerie Figueredo

***Vida Longevity Fund, LP v. Lincoln Life & Annuity Co. of New York,*** (August 19, 2022)
No. 19-cv-06004 (S.D.N.Y.):

*The Court approves the retention of JND Legal Administration LLC ("JND") as the Notice Administrator.*

### 10. Honorable Dana M. Sabraw

***In re Packaged Seafood Prods. Antitrust Litig. (EPP Class),*** (July 15, 2022)
No. 15-md-02670 (S.D. Cal.):

*An experienced and well-respected claims administrator, JND Legal Administration LLC ("JND"), administered a comprehensive and robust notice plan to alert Settlement Class Members of the COSI Settlement Agreement...The Notice Plan surpassed the 85% reach goal...The Court recognizes JND's extensive experience in processing claim especially for millions of claimants...The Court finds due process was satisfied and the Notice Program provided adequate notice to settlement class members in a reasonable manner through all major and common forms of media.*

### 11. Honorable Charles R. Breyer

***In re Volkswagen "Clean Diesel" Mktg., Sales Practice and Prods. Liab. Litig.,*** (July 8, 2022)
MDL 2672 CRB (N.D. Cal.):

*As applied here, the Court finds that the content, format, and method of disseminating Notice—set forth in the Motion, the Declaration of Jennifer Keough on Settlement Notice Plan, and the Settlement Agreement and Release—is state of the art and satisfies Rule 23(c)(2) and all contemporary notice standards. The Court approves*

*the notice program, and hereby directs that such notice be disseminated in the manner set forth in the proposed Settlement Agreement and Declaration of Jennifer Keough on Settlement Notice Plan to Class Members under Rule 23(e)(1).*

## 12. Judge Fernando M. Olguin

**Gupta v. Aeries Software, Inc.,** (July 7, 2022)
No. 20-cv-00995 (C.D. Cal.):

*Under the circumstances, the court finds that the procedure for providing notice and the content of the class notice constitute the best practicable notice to class members and complies with the requirements of due process...The court appoints JND as settlement administrator.*

## 13. Judge Cormac J. Carney

**Gifford v. Pets Global, Inc.,** (June 24, 2022)
No. 21-cv-02136-CJC-MRW (C.D. Cal.):

*The Settlement also proposes that JND Legal Administration act as Settlement Administrator and offers a provisional plan for Class Notice...*

*The proposed notice plan here is designed to reach at least 70% of the class at least two times. The Notices proposed in this matter inform Class Members of the salient terms of the Settlement, the Class to be certified, the final approval hearing and the rights of all parties, including the rights to file objections or to opt-out of the Settlement Class...This proposed notice program provides a fair opportunity for Class Members to obtain full disclosure of the conditions of the Settlement and to make an informed decision regarding the Settlement.*

## 14. Judge David J. Novak

**Brighton Tr. LLC, as Tr. v. Genworth Life & Annuity Ins. Co.,** (June 3, 2022)
No. 20-cv-240-DJN (E.D. Va.):

*The Court appoints JND Legal Administration LLC ("JND"), a competent firm, as the Settlement Administrator.*

### 15. Judge Donovan W. Frank

***Advance Trust & Life Escrow Serv., LTA v. ReliaStar Life Ins. Co.,*** (June 2, 2022)
No. 18-cv-2863-DWF-ECW (D. Minn.):

*The Court approves the retention of JND Legal Administration LLC ("JND") as the Notice Administrator.*

### 16. Honorable Philip S. Gutierrez

***Andrews v. Plains All Am. Pipeline, L.P.,*** (May 25, 2022)
No. 15-cv-04113-PSG-JEM (C.D. Cal.):

*Court appoints JND Legal Administration as the Settlement Administrator in this Action...The Court approves, as to form and content, the Mail Notice and the Publication Notice, substantially in the forms attached as Exhibits D, E, and F to the Declaration of Jennifer Keough In Support of Motion for Preliminary Approval of Class Action Settlement and Direction of Notice ("Keough Declaration").*

### 17. Judge Victoria A. Roberts

***Graham v. Univ. of Michigan,*** (March 29, 2022)
No. 21-cv-11168-VAR-EAS (E.D. Mich.):

*The Court has received and reviewed...the proposed notice plan as described in the Declaration of Jennifer Keough...The Court finds that the foregoing program of Class Notice and the manner of its dissemination is sufficient under the circumstances and is reasonably calculated to apprise the Settlement Class of the pendency of this Action and their right to object to the Settlement.  The Court further finds that the Class Notice program is reasonable; that it constitutes due, adequate, and sufficient notice to all persons entitled to receive notice; and that it meets the requirements of due process and Federal Rule of Civil Procedure 23.*

### 18. Honorable Michael Markman

*DC 16 v. Sutter Health,* (March 11, 2022)
No. RG15753647 (Cal. Super. Ct.):

*The Court approves and appoints JND Legal Administration ("JND") to serve as the notice provider and directs JND to carry out all duties and responsibilities of providing notice and processing requests for exclusion.*

### 19. Honorable P. Kevin Castel

*Hanks v. Lincoln Life & Annuity Co. of New York,* (February 23, 2022)
No. 16-cv-6399 PKC (S.D.N.Y.):

*The Court appoints JND Legal Administration LLC ("JND"), a competent firm, as the Settlement Administrator…The form and content of the notices, as well as the manner of dissemination described below, meet the requirements of Rule 23 and due process, constitute the best notice practicable under the circumstances, and shall constitute due and sufficient notice to all persons and entities entitled thereto.*

### 20. Judge David G. Campbell

*In re Arizona Theranos, Inc. Litig.,* (February 2, 2022)
No. 16-cv-2138-DGC (D. Ariz.):

*The Court appoints JND Legal Administration ("JND") to serve as Class Administrator and directs JND to carry out all duties and responsibilities of the Class Administrator as specified in the Notice Plan…This approval includes the proposed methods of providing notice, the proposed forms of notice attached as Exhibits B through D to the Declaration of Jennifer M. Keough (Doc. 445-1 – "Keough Decl."), and the proposed procedure for class members to opt-out.*

### 21. Judge William M. Conley

***Bruzek v. Husky Oil Operations Ltd.,*** (January 31, 2022)
No. 18-cv-00697 (W.D. Wis.):

*The claims administrator estimates that at least 70% of the class received notice... the court concludes that the parties' settlement is fair, reasonable and adequate under Rule 23(e).*

### 22. Honorable Dana M. Sabraw

***In re Packaged Seafood Prods. Antitrust Litig. (DPP Class),*** (January 26, 2022)
No. 15-md-02670 (S.D. Cal.):

*The rigorous notice plan proposed by JND satisfies requirements imposed by Rule 23 and the Due Process clause of the United States Constitution. Moreover, the contents of the notice satisfactorily informs Settlement Class members of their rights under the Settlement.*

### 23. Honorable Dana M. Sabraw

***In re Packaged Seafood Prods. Antitrust Litig. (EPP Class),*** (January 26, 2022)
No. 15-md-02670 (S.D. Cal.):

*Class Counsel retained JND, an experienced notice and claims administrator, to serve as the notice provider and settlement claims administrator. The Court approves and appoints JND as the Claims Administrator. EPPs and JND have developed an extensive and robust notice program which satisfies prevailing reach standards. JND also developed a distribution plan which includes an efficient and user-friendly claims process with an effective distribution program. The Notice is estimated to reach over 85% of potential class members via notice placements with the leading digital network (Google Display Network), the top social media site (Facebook), and a highly read consumer magazine (People)... The Court approves the notice content and plan for providing notice of the COSI Settlement to members of the Settlement Class.*

### 24. Judge Alvin K. Hellerstein

***Leonard v. John Hancock Life Ins. Co. of NY,*** (January 10, 2022)
No. 18-CV-04994 (S.D.N.Y.):

*The Court finds that the manner of distribution of the Notices constitutes the best practicable notice under the circumstances as well as valid, due and sufficient notice to the Class and complies fully with the requirements of Federal Rule of Civil Procedure 23 and the due process requirements of the United States Constitution.*

### 25. Honorable Justice Edward Belobaba

***Kalra v. Mercedes-Benz Canada Inc.,*** (December 9, 2021)
No. 15-MD-2670 (Ont. Super. Ct.):

*THIS COURT ORDERS that JND Legal Administration is hereby appointed the Settlement Administrator to implement and oversee the Notice Program, the Claims Program, the Honorarium Payment to the Class Representative, and the payment of the Levy to the Class Proceedings Fund.*

### 26. Judge Timothy J. Corrigan

***Levy v. Dolgencorp, LLC,*** (December 2, 2021)
No. 20-cv-01037-TJC-MCR (M.D. Fla.):

*No Settlement Class Member has objected to the Settlement and only one Settlement Class Member requested exclusion from the Settlement through the opt-out process approved by this Court...The Notice Program was the best notice practicable under the circumstances. The Notice Program provided due and adequate notice of the proceedings and of the matters set forth therein, including the proposed Settlement set forth in the Agreement, to all persons entitled to such notice. The Notice Program fully satisfied the requirements of the Federal Rules of Civil Procedure and the United States Constitution, which include the requirement of due process.*

## 27. Honorable Nelson S. Roman

***Swetz v. GSK Consumer Health, Inc.,*** (November 22, 2021)
No. 20-cv-04731 (S.D.N.Y.):

*The Notice Plan provided for notice through a nationwide press release; direct notice through electronic mail, or in the alternative, mailed, first-class postage prepaid for identified Settlement Class Members; notice through electronic media—such as Google Display Network and Facebook—using a digital advertising campaign with links to the dedicated Settlement Website; and a toll-free telephone number that provides Settlement Class Members detailed information and directs them to the Settlement Website. The record shows, and the Court finds, that the Notice Plan has been implemented in the manner approved by the Court in its Preliminary Approval Order.*

## 28. Honorable James V. Selna

***Herrera v. Wells Fargo Bank, N.A.,*** (November 16, 2021)
No. 18-cv-00332-JVS-MRW (C.D. Cal.):

*On June 8, 2021, the Court appointed JND Legal Administration ("JND") as the Claims Administrator... JND mailed notice to approximately 2,678,266 potential Non-Statutory Subclass Members and 119,680 Statutory Subclass Members. Id. ¶ 5. 90% of mailings to Non-Statutory Subclass Members were deemed delivered, and 81% of mailings to Statutory Subclass Members were deemed delivered. Id. ¶ 9. Follow-up email notices were sent to 1,977,514 potential Non-Statutory Subclass Members and 170,333 Statutory Subclass Members, of which 91% and 89% were deemed delivered, respectively. Id. ¶ 12. A digital advertising campaign generated an additional 5,195,027 views. Id. ¶ 13...Accordingly, the Court finds that the notice to the Settlement Class was fair, adequate, and reasonable.*

### 29. Judge Mark C. Scarsi

*Patrick v. Volkswagen Grp. of Am., Inc.,* (September 18, 2021)
No. 19-cv-01908-MCS-ADS (C.D. Cal.):

*The Court finds that, as demonstrated by the Declaration of Jennifer M. Keough and counsel's submissions, Notice to the Settlement Class was timely and properly effectuated in accordance with Fed. R. Civ. P. 23(e) and the approved Notice Plan set forth in the Court's Preliminary Approval Order. The Court finds that said Notice constitutes the best notice practicable under the circumstances, and satisfies all requirements of Rule 23(e) and due process.*

### 30. Judge Morrison C. England, Jr.

*Martinelli v. Johnson & Johnson,* (September 27, 2021)
No. 15-cv-01733-MCE-DB (E.D. Cal.):

*The Court appoints JND, a well-qualified and experienced claims and notice administrator, as the Settlement Administrator.*

### 31. Honorable Nathanael M. Cousins

*Malone v. Western Digital Corp.,* (July 21, 2021)
No. 20-cv-03584-NC (N.D. Cal.):

*The Court hereby appoints JND Legal Administration as Settlement Administrator... The Court finds that the proposed notice program meets the requirements of Due Process under the U.S. Constitution and Rule 23; and that such notice program— which includes individual direct notice to known Settlement Class Members via email, mail, and a second reminder email, a media and Internet notice program, and the establishment of a Settlement Website and Toll-Free Number—is the best notice practicable under the circumstances and shall constitute due and sufficient notice to all persons entitled thereto. The Court further finds that the proposed form and content of the forms of the notice are adequate and will give the Settlement Class Members sufficient information to enable them to make informed decisions as to the Settlement Class, the right to object or opt-out, and the proposed Settlement and its terms.*

## 32. Judge Mark H. Cohen

*Pinon v. Mercedes-Benz USA, LLC and Daimler AG,* (March 29, 2021)
No. 18-cv-3984 (N.D. Ga.):

*The Court finds that the content, format, and method of disseminating the Notice Plan, as set forth in the Motion, the Declaration of the Settlement Administrator (Declaration of Jennifer M. Keough Regarding Proposed Notice Plan) [Doc. 70-7], and the Settlement Agreement, including postcard notice disseminated through direct U.S. Mail to all known Class Members and establishment of a website: (a) constitutes the best notice practicable under the circumstances; (b) are reasonably calculated, under the circumstances, to apprise settlement class members of the pendency of the action, the terms of the proposed Settlement Agreement, and their rights under the proposed Settlement Agreement; (c) are reasonable and constitute due, adequate, and sufficient notice to those persons entitled to receive notice; and (d) satisfies all requirements provided Federal Rule of Civil Procedure 23, the constitutional requirement of due process, and any other legal requirements. The Court further finds that the notices are written in plain language, use simple terminology, and are designated to be readily understandable by the Settlement Class.*

## 33. Honorable Daniel D. Domenico

*Advance Trust & Life Escrow Serv., LTA v. Sec. Life of Denver Ins. Co.,* (January 29, 2021)
No. 18-cv-01897-DDD-NYW (D. Colo.):

*The court approves the form and contents of the Short-Form and Long Form Notices attached as Exhibits A and B, respectively, to the Declaration of Jennifer M. Keough, filed on January 26, 2021...The proposed form and content of the Notices meet the requirements of Federal Rule of Civil Procedure 23(c)(2)(B)...The court approves the retention of JND Legal Administration LLC as the Notice Administrator.*

## 34. Honorable Virginia A. Phillips

**Sonner v. Schwabe N. Am., Inc.,** (January 25, 2021)
No. 15-cv-01358 VAP (SPx) (C.D. Cal.):

*Following preliminary approval of the settlement by the Court, the settlement administrator provided notice to the Settlement Class through a digital media campaign. (Dkt. 203-5). The Notice explains in plain language what the case is about, what the recipient is entitled to, and the options available to the recipient in connection with this case, as well as the consequences of each option. (Id., Ex. E). During the allotted response period, the settlement administrator received no requests for exclusion and just one objection, which was later withdrawn. (Dkt. 203-1, at 11).*

*Given the low number of objections and the absence of any requests for exclusion, the Class response is favorable overall. Accordingly, this factor also weighs in favor of approval.*

## 35. Honorable R. Gary Klausner

**A.B. v. Regents of the Univ. of California,** (January 8, 2021)
No. 20-cv-09555-RGK-E (C.D. Cal.):

*The parties intend to notify class members through mail using UCLA's patient records. And they intend to supplement the mail notices using Google banners and Facebook ads, publications in the LA times and People magazine, and a national press release. Accordingly, the Court finds that the proposed notice and method of delivery sufficient and approves the notice.*

## 36. Judge Vernon S. Broderick, Jr.

**In re Keurig Green Mountain Single-Serve Coffee Antitrust Litig.,** (December 16, 2020)
No. 14-md-02542 (S.D.N.Y.):

*I further appoint JND as Claims Administrator. JND's principals have more than 75 years-worth of combined class action legal administration experience, and JND has handled some of the largest recent settlement administration issues, including the Equifax Data Breach Settlement. (Doc. 1115 ¶ 5.) JND also has extensive*

*experience in handling claims administration in the antitrust context. (Id. ¶ 6.) Accordingly, I appoint JND as Claims Administrator.*

### 37. Honorable Laurel Beeler

**Sidibe v. Sutter Health,** (November 5, 2020)
No. 12-cv-4854-LB (N.D. Cal.):

*Class Counsel has retained JND Legal Administration ("JND"), an experienced class notice administration firm, to administer notice to the Class. The Court appoints JND as the Class Notice Administrator. JND shall provide notice of pendency of the class action consistent with the procedures outlined in the Keough Declaration.*

### 38. Judge Carolyn B. Kuhl

**Sandoval v. Merlex Stucco Inc.,** (October 30, 2020)
No. BC619322 (Cal. Super. Ct.):

*Additional Class Member class members, and because their names and addresses have not yet been confirmed, will be notified of the pendency of this settlement via the digital media campaign outlined by the Keough/JND Legal declaration...the Court approves the Parties selection of JND Legal as the third-party Claims Administrator.*

### 39. Honorable Louis L. Stanton

**Rick Nelson Co. v. Sony Music Ent.,** (September 16, 2020)
No. 18-cv-08791 (S.D.N.Y.):

*The parties have designated JND Legal Administration ("JND") as the Settlement Administrator. Having found it qualified, the Court appoints JND as the Settlement Administrator and it shall perform all the duties of the Settlement Administrator as set forth in the Stipulation...The form and content of the Notice, Publication Notice and Email Notice, and the method set forth herein of notifying the Class of the Settlement and its terms and conditions, meet the requirements of Rule 23 of the Federal Rules of Civil Procedure, due process. and any other applicable law, constitute the best notice practicable under the circumstances, and shall constitute due and sufficient notice to all persons and entities entitled thereto.*

### 40. Judge Steven W. Wilson

*Amador v Baca,* (August 11, 2020)
No. 10-cv-1649 (C.D. Cal.):

*Class Counsel, in conjunction with JND, have also facilitated substantial notice and outreach to the relatively disparate and sometimes difficult to contact class of more than 94,000 individuals, which has resulted in a relatively high claims rate of between 33% and 40%, pending final verification of deficient claims forms. Their conduct both during litigation and after settlement was reached was adequate in all respects, and supports approval of the Settlement Agreement.*

### 41. Judge Stephanie M. Rose

*Swinton v. SquareTrade, Inc.,* (April 14, 2020)
No. 18-CV-00144-SMR-SBJ (S.D. Iowa):

*This publication notice appears to have been effective. The digital ads were linked to the Settlement Website, and Google Analytics and other measures indicate that, during the Publication Notice Period, traffic to the Settlement Website was at its peak.*

### 42. Judge Joan B. Gottschall

*In re Navistar MaxxForce Engines Mktg., Sales Practices and Prods.,* (January 3, 2020)
No. 14-cv-10318 (N.D. Ill.):

*WHEREAS, the Parties have agreed to use JND Legal Administration ("JND"), an experienced administrator of class action settlements, as the claims administrator for this Settlement and agree that JND has the requisite experience and expertise to serve as claims administrator; The Court appoints JND as the claims administrator for the Settlement.*

### 43. Honorable Steven I. Locke

***Donnenfield v. Petro, Inc.,*** (December 4, 2019)
No. 17-cv-02310 (E.D.N.Y.):

*WHEREAS, the Parties have agreed to use JND Legal Administration ("JND"), an experienced administrator of class action settlements, as the claims administrator for this Settlement and agree that JND has the requisite experience and expertise to serve as claims administrator; The Court appoints JND as the claims administrator for the Settlement.*

### 44. Honorable Amy D. Hogue

***Trepte v. Bionaire, Inc.,*** (November 5, 2019)
No. BC540110 (Cal. Super. Ct.):

*The Court appoints JND Legal Administration as the Class Administrator... The Court finds that the forms of notice to the Settlement Class regarding the pendency of the action and of this settlement, and the methods of giving notice to members of the Settlement Class... constitute the best notice practicable under the circumstances and constitute valid, due, and sufficient notice to all members of the Settlement Class. They comply fully with the requirements of California Code of Civil Procedure section 382, California Civil Code section 1781, California Rules of Court 3.766 and 3.769, the California and United States Constitutions, and other applicable law.*

### 45. Judge Barbara Jacobs Rothstein

***Wright v. Lyft, Inc.,*** (May 29, 2019)
No. 17-cv-23307-MGC 14-cv-00421-BJR (W.D. Wash.):

*The Court also finds that the proposed method of distributing relief to the class is effective. JND Legal Administration ("JND"), an experienced claims administrator, undertook a robust notice program that was approved by this Court...*

### 46. Judge J. Walton McLeod

***Boskie v. Backgroundchecks.com,*** (May 17, 2019)
No. 2019CP3200824 (S.C. C.P.):

*The Court appoints JND Legal Administration as Settlement Administrator...The Court approves the notice plans for the HomeAdvisor Class and the Injunctive Relief Class as set forth in the declaration of JND Legal Administration. The Court finds the class notice fully satisfies the requirements of due process, the South Carolina Rules of Civil Procedure. The notice plan for the HomeAdvisor Class and Injunctive Relief Class constitutes the best notice practicable under the circumstances of each Class.*

### 47. Honorable James Donato

***In re Resistors Antitrust Litig.,*** (May 2, 2019)
No. 15-cv-03820-JD (N.D. Cal.):

*The Court approves as to form and content the proposed notice forms, including the long form notice and summary notice, attached as Exhibits B and D to the Second Supplemental Declaration of Jennifer M. Keough Regarding Proposed Notice Program (ECF No. 534-3). The Court further finds that the proposed plan of notice – including Class Counsel's agreement at the preliminary approval hearing for the KOA Settlement that direct notice would be effectuated through both U.S. mail and electronic mail to the extent electronic mail addresses can be identified following a reasonable search – and the proposed contents of these notices, meet the requirements of Rule 23 and due process, and are the best notice practicable under the circumstances and shall constitute due and sufficient notice to all persons entitled thereto.The Court appoints the firm of JND Legal Administration LLC as the Settlement Administrator.*

### 48. Honorable Leigh Martin May

***Bankhead v. First Advantage Background Serv. Corp.,*** (April 30, 2019)
No. 17-cv-02910-LMM-CCB (N.D. Ga.):

*The Court appoints JND Legal Administration as Settlement Administrator... The Court approves the notice plans for the Class as set forth in the declaration of the JND Legal Administration. The Court finds that class notice fully satisfies the*

*requirements of due process of the Federal Rules of Civil Procedure. The notice plan constitutes the best notice practicable under the circumstances of the Class.*

## 49. Honorable P. Kevin Castel

***Hanks v. Lincoln Life & Annuity Co. of New York,*** *(April 23, 2019)*
*No. 16-cv-6399 PKC (S.D.N.Y.):*

*The Court approves the form and contents of the Short-Form Notice and Long-Form Notice (collectively, the "Notices") attached as Exhibits A and B, respectively, to the Declaration of Jennifer M. Keough, filed on April 2, 2019, at Docket No. 120...The form and content of the notices, as well as the manner of dissemination described below, therefore meet the requirements of Rule 23 and due process, constitute the best notice practicable under the circumstances, and shall constitute due and sufficient notice to all persons and entities entitled thereto...the Court approves the retention of JND Legal Administration LLC ("JND") as the Notice Administrator.*

## 50. Judge Kathleen M. Daily

***Podawiltz v. Swisher Int'l, Inc.,*** *(February 7, 2019)*
*No. 16CV27621 (Or. Cir. Ct.):*

*The Court appoints JND Legal Administration as settlement administrator...The Court finds that the notice plan is reasonable, that it constitutes due, adequate and sufficient notice to all persons entitled to receive notice, and that it meets the requirements of due process, ORCP 32, and any other applicable laws.*

## 51. Honorable Kenneth J. Medel

***Huntzinger v. Suunto Oy,*** *(December 14, 2018)*
*No. 37-2018-27159 (CU) (BT) (CTL) (Cal. Super. Ct.):*

*The Court finds that the Class Notice and the Notice Program implemented pursuant to the Settlement Agreement and Preliminary Approval Order constituted the best notice practicable under the circumstances to all persons within the definition of the Class and fully complied with the due process requirement under all applicable statutes and laws and with the California Rules of Court.*

## 52. Honorable Thomas M. Durkin

***In re Broiler Chicken Antitrust Litig.,*** (November 16, 2018)
No. 16-cv-8637 (N.D. Ill.):

*The notice given to the Class, including individual notice to all members of the Class who could be identified through reasonable efforts, was the best notice practicable under the circumstances. Said notice provided due and adequate notice of the proceedings and of the matters set forth therein, including the proposed settlement set forth in the Settlement Agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Rules 23(c)(2) and 23(e)(1) of the Federal Rules of Civil Procedure and the requirements of due process.*

## 53. Judge Maren E. Nelson

***Granados v. Cnty. of Los Angeles,*** (October 30, 2018)
No. BC361470 (Cal. Super. Ct.):

*JND's Media Notice plan is estimated to have reached 83% of the Class. The overall reach of the Notice Program was estimated to be over 90% of the Class. (Keough Decl., at ¶12.). Based upon the notice campaign outlined in the Keough Declaration, it appears that the notice procedure was aimed at reaching as many class members as possible. The Court finds that the notice procedure satisfies due process requirements.*

## 54. Judge Cheryl L. Pollak

***Dover v. British Airways, PLC (UK),*** (October 9, 2018)
No. 12-cv-5567 (E.D.N.Y.), in response to two objections:

*JND Legal Administration was appointed as the Settlement Claims Administrator, responsible for providing the required notices to Class Members and overseeing the claims process, particularly the processing of Cash Claim Forms...the overwhelmingly positive response to the Settlement by the Class Members, reinforces the Court's conclusion that the Settlement is fair, adequate, and reasonable.*

## 55. Judge Edward J. Davila

*In re Intuit Data Litig.,* (October 4, 2018)
No. 15-CV-1778-EJD (N.D. Cal.):

*The Court appoints JND Legal Administration ("JND") to serve as the Settlement Administrator...The Court approves the program for disseminating notice to Class Members set forth in the Agreement and Exhibit A thereto (herein, the "Notice Program"). The Court approves the form and content of the proposed forms of notice, in the forms attached as Attachments 1 through 3 to Exhibit A to the Agreement. The Court finds that the proposed forms of notice are clear and readily understandable by Class Members. The Court finds that the Notice Program, including the proposed forms of notice, is reasonable and appropriate and satisfies any applicable due process and other requirements, and is the only notice to the Class Members of the Settlement that is required.*

## 56. Judge Ann D. Montgomery

*In re Wholesale Grocery Prod. Antitrust Litig.,* (November 16, 2017)
No. 9-md-2090 (ADM) (TNL) (D. Minn.):

*Notice provider and claims administrator JND Legal Administration LLC provided proof that mailing conformed to the Preliminary Approval Order in a declaration filed contemporaneously with the Motion for Final Approval of Class Settlement. This notice program fully complied with Fed. R. Civ. P. 23, satisfied the requirements of due process, is the best notice practicable under the circumstances, and constituted due and adequate notice to the Class of the Settlement, Final Approval Hearing and other matters referred to in the Notice.*

## 57. Honorable David O. Carter

*Hernandez v. Experian Info. Sols., Inc.,* (April 6, 2018)
No. 05-cv-1070 (C.D. Cal.):

*The Court finds, however, that the notice had significant value for the Class, resulting in over 200,000 newly approved claims—a 28% increase in the number of Class members who will receive claimed benefits—not including the almost 100,000*

*Class members who have visited the CCRA section of the Settlement Website thus far and the further 100,000 estimated visits expected through the end of 2019. (Dkt. 1114-1 at 3, 6). Furthermore, the notice and claims process is being conducted efficiently at a total cost of approximately $6 million, or $2.5 million less than the projected 2009 Proposed Settlement notice and claims process, despite intervening increases in postage rates and general inflation. In addition, the Court finds that the notice conducted in connection with the 2009 Proposed Settlement has significant ongoing value to this Class, first in notifying in 2009 over 15 million Class members of their rights under the Fair Credit Reporting Act (the ignorance of which for most Class members was one area on which Class Counsel and White Objectors' counsel were in agreement), and because of the hundreds of thousands of claims submitted in response to that notice, and processed and validated by the claims administrator, which will be honored in this Settlement.*



# IV.

# CASE EXPERIENCE

Ms. Keough has played an important role in hundreds of matters throughout her career. A partial listing of her notice and claims administration case work is provided below.

| CASE NAME | CASE NUMBER | LOCATION |
|-----------|-------------|----------|
| *Aaland v. Contractors.com and One Planet Ops* | 19-2-242124 SEA | Wash. Super. Ct. |
| *A.B. v. Regents of the Univ. of California* | 20-cv-09555-RGK-E | C.D. Cal. |
| *Achziger v. IDS Prop. Cas. Ins.* | 14-cv-5445 | W.D. Wash. |
| *Adair v. Michigan Pain Specialist, PLLC* | 14-28156-NO | Mich. Cir. |
| *Adkins v. EQT Prod. Co.* | 10-cv-00037-JPJ-PMS | W.D. Va. |
| *Advance Trust & Life Escrow Serv. LTA, v. N. Am. Co. for Life and Health Ins.* | 18-CV-00368 | S.D. Iowa |
| *Advance Trust & Life Escrow Serv., LTA v. ReliaStar Life Ins. Co.* | 18-cv-2863-DWF-ECW | D. Minn. |
| *Advance Trust & Life Escrow Serv., LTA v. Sec. Life of Denver Ins. Co.* | 18-cv-01897-DDD-NYW | D. Colo. |
| *Ahmed v. HSBC Bank USA, NA* | 15-cv-2057-FMO-SPx | N.D. Ill. |
| *Alexander v. District of Columbia* | 17-1885 (ABJ) | D.D.C. |
| *Allagas v. BP Solar Int'l, Inc.* | 14-cv-00560 (SI) | N.D. Cal. |
| *Allen v. Apache Corp.* | 22-cv-00063-JAR | E.D. Okla. |
| *Amador v. Baca* | 10-cv-1649 | C.D. Cal. |
| *Amin v. Mercedes-Benz USA, LLC* | 17-cv-01701-AT | N.D. Ga. |
| *Armstead v. VGW Malta Ltd.* | 2022-CI-00553 | Ky. Cir. Ct. |
| *Andrews v. Plains All Am. Pipeline, L.P.* | 15-cv-04113-PSG-JEM | C.D. Cal. |
| *Anger v. Accretive Health* | 14-cv-12864 | E.D. Mich. |
| *Arnold v. State Farm Fire and Cas. Co.* | 17-cv-148-TFM-C | S.D. Ala. |
| *Arthur v. Sallie Mae, Inc.* | 10-cv-00198-JLR | W.D. Wash. |
| *Atkins v. Nat'l. Gen. Ins. Co.* | 16-2-04728-4 | Wash. Super. Ct. |
| *Atl. Ambulance Corp. v. Cullum & Hitti* | MRS-L-264-12 | N.J. Super. Ct. |
| *Backer Law Firm, LLC v. Costco Wholesale Corp.* | 15-cv-327 (SRB) | W.D. Mo. |
| *Baker v. Equity Residential Mgmt., LLC* | 18-cv-11175 | D. Mass. |
| *Bankhead v. First Advantage Background Servs. Corp.* | 17-cv-02910-LMM-CCB | N.D. Ga. |
| *Barbanell v. One Med. Grp., Inc.* | CGC-18-566232 | Cal. Super. Ct. |

| CASE NAME | CASE NUMBER | LOCATION |
|-----------|-------------|----------|
| *Barrios v. City of Chicago* | 15-cv-02648 | N.D. Ill. |
| *Beaucage v. Ticketmaster Canada Holdings, ULC* | CV-20-00640518-00CP | Ont. Super. Ct. |
| *Belanger v. RoundPoint Mortg. Servicing* | 17-cv-23307-MGC | S.D. Fla. |
| *Belin v. Health Ins. Innovations, Inc.* | 19-cv-61430-AHS | S.D. Fla |
| *Beltran v. InterExchange, Inc.* | 14-cv-3074 | D. Colo. |
| *Benson v. DoubleDown Interactive, LLC* | 18-cv-00525-RSL | W.D. Wash. |
| *Bland v. Premier Nutrition Corp.* | RG19-002714 | Cal. Super. Ct. |
| *Blankenship v. HAPO Cmty. Credit Union* | 19-2-00922-03 | Wash. Super. Ct. |
| *Blasi v. United Debt Serv., LLC* | 14-cv-0083 | S.D. Ohio |
| *Bollenbach Enters. Ltd. P'ship. v. Oklahoma Energy Acquisitions* | 17-cv-134 | W.D. Okla. |
| *Boskie v. Backgroundchecks.com* | 2019CP3200824 | S.C. C.P. |
| *Botts v. Johns Hopkins Univ.* | 20-cv-01335-JRR | D. Md. |
| *Boyd v. RREM Inc., d/b/a Winston* | 2019-CH-02321 | Ill. Cir. Ct. |
| *Bradley v. Honecker Cowling LLP* | 18-cv-01929-CL | D. Or. |
| *Brasch v. K. Hovnanian Enter. Inc.* | 30-2013-00649417-CU-CD-CXC | Cal. Super. Ct. |
| *Brighton Tr. LLC, as Tr. v. Genworth Life & Annuity Ins. Co.* | 20-cv-240-DJN | E.D. Va. |
| *Brna v. Isle of Capri Casinos* | 17-cv-60144 (FAM) | S.D. Fla. |
| *Bromley v. SXSW LLC* | 20-cv-439 | W.D. Tex. |
| *Browning v. Yahoo!* | C04-01463 HRL | N.D. Cal. |
| *Bruzek v. Husky Oil Operations Ltd.* | 18-cv-00697 | W.D. Wis. |
| *Careathers v. Red Bull N. Am., Inc.* | 13-cv-369 (KPF) | S.D.N.Y. |
| *Carillo v. Wells Fargo Bank, N.A.* | 18-cv-03095 | E.D.N.Y. |
| *Carmack v. Amaya Inc.* | 16-cv-1884 | D.N.J. |
| *Cavallaro v USAA* | 20-CV-00414-TSB | S.D. Ohio |
| *Cecil v. BP Am. Prod. Co.* | 16-cv-410 (RAW) | E.D. Okla. |
| *Chapman v. GEICO Cas. Co.* | 37-2019-00000650-CU-CR-CTL | Cal. Super. Ct. |
| *Chester v. TJX Cos.* | 15-cv-1437 (ODW) (DTB) | C.D. Cal. |
| *Chieftain Royalty Co. v. BP Am. Prod. Co.* | 18-cv-00054-JFH-JFJ | N.D. Okla. |
| *Chieftain Royalty Co. v. Marathon Oil Co.* | 17-cv-334 | E.D. Okla. |
| *Chieftain Royalty Co. v. Newfield Exploration Mid-Continent Inc.* | 17-cv-00336-KEW | E.D. Okla. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Chieftain Royalty Co. v. SM Energy Co.* | 18-cv-01225-J | W.D. Okla. |
| *Chieftain Royalty Co. v. XTO Energy, Inc.* | 11-cv-00029-KEW | E.D. Okla. |
| *Christopher v. Residence Mut. Ins. Co.* | CIVDS1711860 | Cal. Super. Ct. |
| *City of Los Angeles v. Bankrate, Inc.* | 14-cv-81323 (DMM) | S.D. Fla. |
| *Cline v Sunoco, Inc.* | 17-cv-313-JAG | E.D. Okla. |
| *Cline v. TouchTunes Music Corp.* | 14-CIV-4744 (LAK) | S.D.N.Y. |
| *Cobell v. Salazar* | 96-cv-1285 (TFH) | D.D.C. |
| *Common Ground Healthcare Coop. v. United States* | 17-877C | F.C.C. |
| *Condo. at Northpointe Assoc. v. State Farm Fire & Cas. Co.* | 16-cv-01273 | N.D. Ohio |
| *Cooper Clark Found. v. Oxy USA* | 2017-CV-000003 | D. Kan. |
| *Corker v. Costco Wholesale Corp.* | 19-cv-00290-RSL | W.D. Wash. |
| *Corona v. Sony Pictures Entm't Inc.* | 14–CV–09600–RGK–E | C.D. Cal. |
| *Courtney v. Avid Tech., Inc.* | 13-cv-10686-WGY | D. Mass. |
| *Cowan v. Devon Energy Corp.* | 22-cv-00220-JAR | E.D. Okla. |
| *DC 16 v. Sutter Health* | RG15753647 | Cal. Super. Ct. |
| *D'Amario v. Univ. of Tampa* | 20-cv-03744 | S.D.N.Y. |
| *Dahy v. FedEx Ground Package Sys., Inc.* | GD-17-015638 | C.P. Pa. |
| *Dargoltz v. Fashion Mkting & Merch. Grp.* | 2021-009781-CA-01 | Fla. Cir. Ct. |
| *DASA Inv., Inc. v. EnerVest Operating LLC* | 18-cv-00083-SPS | E.D. Okla. |
| *Davis v. Carfax, Inc.* | CJ-04-1316L | D. Okla. |
| *Davis v. State Farm Ins.* | 19-cv-466 | W.D. Ky. |
| *DDL Oil & Gas, LLC v Tapstone Energy, LLC* | CJ-2019-17 | D. Okla. |
| *DeCapua v. Metro. Prop. and Cas. Ins. Co.* | 18-cv-00590 | D.R.I. |
| *DeFrees v. Kirkland and U.S. Aerospace, Inc.* | CV 11-04574 | C.D. Cal. |
| *Deitrich v. Enerfin Res. I Ltd. P'ship* | 20-cv-084-KEW | E.D. Okla. |
| *de Lacour v. Colgate-Palmolive Co.* | 16-cv-8364-KW | S.D.N.Y. |
| *Delkener v. Cottage Health Sys.* | 30-2016-847934 (CU) (NP) (CXC) | Cal. Super. Ct. |
| *DeMarco v. AvalonBay Communities, Inc.* | 15-cv-00628-JLL-JAD | D.N.J. |
| *Diel v Salal Credit Union* | 19-2-10266-7 KNT | Wash. Super. Ct. |
| *Dinsmore v. ONEOK Field Serv. Co., L.L.C.* | 22-cv-00073-GKF-CDL | N.D. Okla. |
| *Dinsmore v. Phillips 66 Co.* | 22-CV-44-JFH | E.D. Okla. |

| CASE NAME | CASE NUMBER | LOCATION |
|-----------|-------------|----------|
| *Djoric v. Justin Brands, Inc.* | BC574927 | Cal. Super. Ct. |
| *Doan v. CORT Furniture Rental Corp.* | 30-2017-00904345-CU-BT-CXC | Cal. Super. Ct. |
| *Doan v. State Farm Gen. Ins. Co.* | 1-08-cv-129264 | Cal. Super. Ct. |
| *Dobbins v. Bank of Am., N.A.* | 17-cv-00540 | D. Md. |
| *Doe v. California Dep't. of Pub. Health* | 20STCV32364 | Cal. Super. Ct. |
| *Donnenfield v. Petro, Inc.* | 17-cv-02310 | E.D.N.Y. |
| *Dougherty v. Barrett Bus. Serv., Inc.* | 17-2-05619-1 | Wash. Super. Ct. |
| *Doughtery v. QuickSIUS, LLC* | 15-cv-06432-JHS | E.D. Pa. |
| *Dover v. British Airways, PLC (UK)* | 12-cv-5567 | E.D.N.Y. |
| *Duarte v. US Metals Ref. Co.* | 17-cv-01624 | D.N.J. |
| *Dwyer v. Snap Fitness, Inc.* | 17-cv-00455-MRB | S.D. Ohio |
| *Dye v. Richmond Am. Homes of California, Inc.* | 30-2013-00649460-CU-CD-CXC | Cal. Super. Ct. |
| *Edwards v. Arkansas Cancer Clinic, P.A.* | 35CV-18-1171 | Ark. Cir. Ct. |
| *Edwards v. Hearst Commc'ns., Inc.* | 15-cv-9279 (AT) (JLC) | S.D.N.Y. |
| *Elec. Welfare Trust Fund v. United States* | 19-353C | Fed. Cl. |
| *Engquist v. City of Los Angeles* | BC591331 | Cal. Super. Ct. |
| *Expedia Hotel Taxes & Fees Litig.* | 05-2-02060-1 (SEA) | Wash. Super. Ct. |
| *Family Med. Pharmacy LLC v. Impax Labs., Inc.* | 17-cv-53 | S.D. Ala. |
| *Family Med. Pharmacy LLC v. Trxade Grp. Inc.* | 15-cv-00590-KD-B | S.D. Ala. |
| *Farmer v. Bank of Am.* | 11-cv-00935-OLG | W.D. Tex. |
| *Farris v. Carlinville Rehab and Health Care Ctr.* | 2019CH42 | Ill. Cir. Ct. |
| *Ferrando v. Zynga Inc.* | 22-cv-00214-RSL | W.D. Wash. |
| *Fielder v. Mechanics Bank* | BC721391 | Cal. Super. Ct. |
| *Finerman v. Marriott Ownership Resorts, Inc.* | 14-cv-1154-J-32MCR | M.D. Fla. |
| *Fishon v. Premier Nutrition Corp.* | 16-CV-06980-RS | N.D. Cal. |
| *Fitzgerald v. Lime Rock Res.* | CJ-2017-31 | Okla. Dist. Ct. |
| *Folweiler v. Am. Family Ins. Co.* | 16-2-16112-0 | Wash. Super. Ct. |
| *Fosbrink v. Area Wide Protective, Inc.* | 17-cv-1154-T-30CPT | M.D. Fla. |
| *Franklin v. Equity Residential* | 651360/2016 | N.Y. Super. Ct. |
| *Frederick v. ExamSoft Worldwide, Inc.* | 2021L001116 | Ill. Cir. Ct. |
| *Frost v. LG Elec. MobileComm U.S.A., Inc.* | 37-2012-00098755-CU-PL-CTL | Cal. Super. Ct. |
| *FTC v. AT&T Mobility, LLC* | 14CV4785 | N.D. Cal. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *FTC v. Consumerinfo.com* | SACV05-801 AHS (MLGx) | C.D. Cal. |
| *FTC v. Fashion Nova, LLC* | C4759 | |
| *FTC v. Reckitt Benckiser Grp. PLC* | 19CV00028 | W.D. Va. |
| *Gehrich v. Howe* | 37-2018-00041295-CU-SL-CTL | N.D. Ga. |
| *Gifford v. Pets Global, Inc.* | 21-cv-02136-CJC-MRW | C.D. Cal. |
| *Gomez v. Mycles Cycles, Inc.* | 37-2015-00043311-CU-BT-CTL | Cal. Super. Ct. |
| *Gonzalez v. Banner Bank* | 20-cv-05151-SAB | E.D. Wash. |
| *Gonzalez-Tzita v. City of Los Angeles* | 16-cv-00194 | C.D. Cal. |
| *Graf v. Orbit Machining Co.* | 2020CH03280 | Ill. Cir. Ct. |
| *Gragg v. Orange Cab Co.* | C12-0576RSL | W.D. Wash. |
| *Graham v. Univ. of Michigan* | 21-cv-11168-VAR-EAS | E.D. Mich. |
| *Granados v. Cnty. of Los Angeles* | BC361470 | Cal. Super., Ct. |
| *Gudz v. Jemrock Realty Co., LLC* | 603555/2009 | N.Y. Super. Ct. |
| *Gupta v. Aeries Software, Inc.* | 20-cv-00995 | C.D. Cal. |
| *Gutierrez, Jr. v. Amplify Energy Corp.* | 21-cv-01628-DOC-JDE | C.D. Cal. |
| *Hahn v. Hanil Dev., Inc.* | BC468669 | Cal. Super. Ct. |
| *Haines v. Washington Trust Bank* | 20-2-10459-1 | Wash. Super. Ct. |
| *Halperin v. YouFit Health Clubs* | 18-cv-61722-WPD | S.D. Fla. |
| *Hanks v. Lincoln Life & Annuity Co. of New York* | 16-cv-6399 PKC | S.D.N.Y. |
| *Harrington v. Wells Fargo Bank NA* | 19-cv-11180-RGS | D. Mass. |
| *Harris v. Chevron U.S.A., Inc.* | 15-cv-00094 | W.D. Okla. |
| *Hartnett v. Washington Fed., Inc.* | 21-cv-00888-RSM-MLP | W.D. Wash. |
| *Hawker v. Pekin Ins. Co.* | 20-cv-00830 | S.D. Ohio |
| *Hay Creek Royalties, LLC v Mewbourne Oil Co.* | CIV-20-1199-F | W.D. Okla. |
| *Hay Creek Royalties, LLC v. Roan Res. LLC* | 19-cv-00177-CVE-JFJ | N.D. Okla. |
| *Health Republic Ins. Co. v. United States* | 16-259C | F.C.C. |
| *Heathcote v. SpinX Games Ltd.* | 20-cv-01310 | W.D. Wis. |
| *Henry Price Trust v Plains Mkting* | 19-cv-00390-RAW | E.D. Okla. |
| *Hernandez v. Experian Info. Sols., Inc.* | 05-cv-1070 (DOC) (MLGx) | C.D. Cal. |
| *Hernandez v. Wells Fargo Bank, N.A.* | 18-cv-07354 | N.D. Cal. |
| *Herrera v. Wells Fargo Bank, N.A.* | 18-cv-00332-JVS-MRW | C.D. Cal. |
| *Hicks v. State Farm Fire and Cas. Co.* | 14-cv-00053-HRW-MAS | E.D. Ky. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Hill v. Valli Produce of Evanston* | 2019CH13196 | Ill. Cir. Ct. |
| *Hill-Green v. Experian Info. Solutions, Inc.* | 19-cv-708-MHL | E.D. Va. |
| *Holmes v. LM Ins. Corp.* | 19-cv-00466 | M.D. Tenn. |
| *Holt v. Murphy Oil USA, Inc.* | 17-cv-911 | N.D. Fla. |
| *Hoog v. PetroQuest Energy, L.L.C.* | 16-cv-00463-KEW | E.D. Okla. |
| *Horton v. Cavalry Portfolio Serv., LLC and Krejci v. Cavalry Portfolio Serv., LLC* | 13-cv-0307-JAH-WVG and 16-cv-00211-JAH-WVG | C.D. Cal. |
| *Howell v. Checkr, Inc.* | 17-cv-4305 | N.D. Cal. |
| *Hoyte v. Gov't of D.C.* | 13-cv-00569 | D.D.C. |
| *Hufford v. Maxim  Inc.* | 19-cv-04452-ALC-RWL | S.D.N.Y. |
| *Huntzinger v. Suunto Oy* | 37-2018-27159 (CU) (BT) (CTL) | Cal. Super. Ct. |
| *In re Air Cargo Shipping Servs. Antitrust Litig.* | 06-md-1775 (JG) (VVP) | E.D.N.Y. |
| *In re Am. Express Fin. Advisors Sec. Litig.* | 04 Civ. 1773 (DAB) | S.D.N.Y. |
| *In re AMR Corp. (Am. Airlines Bankr.)* | 1-15463 (SHL) | S.D.N.Y. |
| *In re Arizona Theranos, Inc. Litig.* | 16-cv-2138-DGC | D. Ariz. |
| *In re Auction Houses Antitrust Litig.* | 00-648 (LAK) | S.D.N.Y. |
| *In re AXA Equitable Life Ins. Co. COI Litig.* | 16-cv-740 | S.D.N.Y. |
| *In re Banner Health Data Breach Litig.* | 16-cv-02696 | D. Ariz. |
| *In re Blue Cross Blue Shield Antitrust Litig.* | 13-CV-20000-RDP | N.D. Ala. |
| *In re Broiler Chicken Antitrust Litig.* | 16-cv-08637 | N.D. Ill. |
| *In re Chaparral Energy, Inc.* | 20-11947 (MFW) | D. Del. Bankr. |
| *In re Classmates.com* | C09-45RAJ | W.D. Wash. |
| *In re Equifax Inc. Customer Data Sec. Breach Litig.* | 17-md-2800-TWT | N.D. Ga. |
| *In re Farm-raised Salmon and Salmon Prod. Antitrust Litig.* | 19-cv-21551-CMA | S.D. Fla. |
| *In re General Motors LLC Ignition Switch Litig.* | 14-md-2543 | S.D.N.Y. |
| *In re Glob. Tel*Link Corp. Litig.* | 14-CV-5275 | W.D. Ark. |
| *In re Guess Outlet Store Pricing* | JCCP No. 4833 | Cal. Super. Ct. |
| *In re Intuit Data Litig.* | 15-CV-1778-EJD | N.D. Cal. |
| *In re Keurig Green Mountain Single-Serve Coffee Antitrust Litig. (Indirect-Purchasers)* | 14-md-02542 | S.D.N.Y. |
| *In re LIBOR-Based Fin. Instruments Antitrust Litig.* | 11-md-2262 (NRB) | S.D.N.Y. |
| *In re MacBook Keyboard Litig.* | 18-cv-02813-EDJ | N.D. Cal. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *In re Mercedes-Benz Emissions Litig.* | 16-cv-881 (KM) (ESK) | D.N.J. |
| *In re MyFord Touch Consumer Litig.* | 13-cv-3072 (EMC) | N.D. Cal. |
| *In re Navistar MaxxForce Engines Mktg., Sales Practices and Prods. Liab. Litig.* | 14-cv-10318 | N.D. Ill. |
| *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* | 2179 (MDL) | E.D. La. |
| *In re Packaged Seafood Products Antitrust Litig. (DPP and EPP Class)* | 15-md-02670 | S.D. Cal. |
| *In re PHH Lender Placed Ins. Litig.* | 12-cv-1117 (NLH) (KMW) | D.N.J. |
| *In re Pokémon Go Nuisance Litig.* | 16-cv-04300 | N.D. Cal. |
| *In re Polyurethane Foam Antitrust Litig.* | 10-md-196 (JZ) | N.D. Ohio |
| *In re Pre-Filled Propane Tank Antitrust Litig.* | 14-md-02567 | W.D. Mo. |
| *In re Processed Egg Prod. Antitrust Litig.* | 08-MD-02002 | E.D. Pa. |
| *In re Resistors Antitrust Litig.* | 15-cv-03820-JD | N.D. Cal. |
| *In re Rockwell Med. Inc. Stockholder Derivative Litig.* | 19-cv-02373 | E.D. N.Y. |
| *In re Sheridan Holding Co. I, LLC* | 20-31884 (DRJ) | Bankr. S.D. Tex. |
| *In re Stryker Rejuvenate and ABG II Hip Implant Prods. Liab. Litig.* | 13-md-2441 | D. Minn. |
| *In re: Subaru Battery Drain Prods. Liab. Litig.* | 20-cv-03095-JHR-MJS | D.N.J. |
| *In re The Engle Trust Fund* | 94-08273 CA 22 | Fla. 11th Cir. Ct. |
| *In re TransUnion Rental Screening Sol. Inc. FCRA Litig.* | 20-md-02933-JPB | N.D. Ga. |
| *In re Unit Petroleum Co.* | 20-32738 (DRJ) | Bankr. S.D. Tex. |
| *In re Volkswagen "Clean Diesel" Mktg., Sales Practice and Prods. Liab. Litig.* | MDL 2672 CRB | N.D. Cal. |
| *In re Washington Mut. Inc. Sec. Litig.* | 8-md-1919 (MJP) | W.D. Wash. |
| *In re Webloyalty.com, Inc. Mktg. & Sales Practices Litig.* | 06-11620-JLT | D. Mass. |
| *In re Wholesale Grocery Prod. Antitrust Litig.* | 9-md-2090 (ADM) (TNL) | D. Minn. |
| *In re Yahoo! Inc. Sec. Litig.* | 17-cv-373 | N.D. Cal. |
| *In the Matter of the Complaint of Dordellas Finance Corp.* | 22-cv-02153-DOC-JDE | C.D. Cal. |
| *James v. PacifiCorp.* | 20cv33885 | Or. Cir. Ct. |
| *Jerome v. Elan 99, LLC* | 2018-02263 | Tx. Dist. Ct. |
| *Jet Capital Master Fund L.P. v. HRG Grp. Inc.* | 21-cv-552-jdp | W.D. Wis. |

| CASE NAME | CASE NUMBER | LOCATION |
|-----------|-------------|----------|
| *Jeter v. Bullseye Energy, Inc.* | 12-cv-411 (TCK) (PJC) | N.D. Okla. |
| *Johnson v. Hyundai Capital Am.* | BC565263 | Cal. Super. Ct. |
| *Johnson v. MGM Holdings, Inc.* | 17-cv-00541 | W.D. Wash. |
| *Johnston v. Camino Natural Res., LLC* | 19-cv-02742-CMA-SKC | D. Colo. |
| *Jones v. USAA Gen. Indem. Co.* | D01CI200009724 | D. Neb. |
| *Jordan v. WP Co. LLC, d/b/a The Washington Post* | 20-cv-05218 | N.D. Cal. |
| *Kain v. Economist Newspaper NA, Inc.* | 21-cv-11807-MFL-CI | E.D. Mich. |
| *Kalra v. Mercedes-Benz Canada Inc.* | CV-16-550271-00CP | Ont. Super. Ct. |
| *Kennedy v. McCarthy* | 16-cv-2010-CSH | D. Conn. |
| *Kent v. R.L. Vallee, Inc.* | 617-6-15 | D. Vt. |
| *Kernen v. Casillas Operating LLC* | 18-cv-00107-JD | W.D. Okla. |
| *Khona v. Subaru of Am., Inc.* | 19-cv-09323-RMB-AMD | D.N.J. |
| *Kin-Yip Chun v. Fluor Corp.* | 8-cv-01338-X | N.D. Tex. |
| *King v. Bumble Trading Inc.* | 18-cv-06868-NC | N.D. Cal. |
| *Kissel v. Code 42 Software Inc.* | 15-1936 (JLS) (KES) | C.D. Cal. |
| *Kokoszki v. Playboy Enter., Inc.* | 19-cv-10302 | E.D. Mich. |
| *Komesar v. City of Pasadena* | BC 677632 | Cal. Super. Ct. |
| *Kommer v. Ford Motor Co.* | 17-cv-00296-LEK-DJS | N.D.N.Y. |
| *Konecky v Allstate* | CV-17-10-M-DWM | D. Mont. |
| *Krueger v. Ameriprise Fin., Inc.* | 11-cv-02781 (SRN/JSM) | D. Minn. |
| *Kunneman Props. LLC v. Marathon Oil Co.* | 17-cv-00456-GKF-JFJ | N.D. Okla. |
| *Lambert v. Navy Fed. Credit Union* | 19-cv-00103-LO-MSN | E.D. Va. |
| *Langan v. Johnson & Johnson Consumer Co.* | 13-cv-01471 | D. Conn. |
| *Langer v. CME Grp.* | 2014CH00829 | Ill. Cir. Ct. |
| *Larson v. Allina Health Sys.* | 17-cv-03835 | D. Minn. |
| *Lee v. Hertz Corp., Dollar Thrifty Auto. Grp. Inc.* | CGC-15-547520 | Cal. Super. Ct. |
| *Lee v. PetroQuest Energy, L.L.C.* | 16-cv-00516-KEW | E.D. Okla. |
| *Leonard v. John Hancock Life Ins. Co. of NY* | 18-CV-04994 | S.D.N.Y. |
| *Lerman v. Apple Inc* | 15-cv-07381 | E.D.N.Y. |
| *Levy v. Dolgencorp, LLC* | 20-cv-01037-TJC-MCR | M.D. Fla. |
| *Linderman v. City of Los Angeles* | BC650785 | Cal. Super. Ct. |
| *Linneman v. Vita-Mix Corp.* | 15-cv-748 | S.D. Ohio |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Liotta v. Wolford Boutiques, LLC* | 16-cv-4634 | N.D. Ga. |
| *Lippert v. Baldwin* | 10-cv-4603 | N.D. Ill. |
| *Lloyd v. CVB Fin. Corp.* | 10-cv-6256 (CAS) | C.D. Cal. |
| *Loblaw Card Program* | Remediation Program | |
| *Loftus v. Outside Integrated Media, LLC* | 21-cv-11809-MAG-DRG | E.D. Mich. |
| *LSIMC, LLC v. Am. Gen. Life Ins. Co.* | 20-cv-11518 | C.D. Cal. |
| *Mabrey v. Autovest* | CGC-18-566617 | Cal. Super. Ct. |
| *Macias v. Los Angeles County Dep't. of Water and Power* | BC594049 | Cal. Super. Ct. |
| *Malin v. Ambry Gentics Corp.* | 30-2018-00994841-CU-SL-CXC | Cal. Super. Ct. |
| *Malone v. Western Digital Corp.* | 20-cv-03584-NC | N.D. Cal. |
| *Marical v. Boeing Employees' Credit Union* | 19-2-20417-6 | Wash. Super. Ct. |
| *Markson v. CRST Int'l, Inc.* | 17-cv-01261-SB (SPx) | C.D. Cal. |
| *Martin v. Lindenwood Univ.* | 20-cv-01128 | E.D. Mo. |
| *Martinelli v. Johnson & Johnson* | 15-cv-01733-MCE-DB | E.D. Cal. |
| *McCall v. Hercules Corp.* | 66810/2021 | N.Y. Super. Ct. |
| *McClellan v. Chase Home Fin.* | 12-cv-01331-JGB-JEM | C.D. Cal. |
| *McClintock v. Continuum Producer Serv., LLC* | 17-cv-00259-JAG | E.D. Okla. |
| *McClintock v Enter.* | 16-cv-00136-KEW | E.D. Okla. |
| *McGann v. Schnuck Markets Inc.* | 1322-CC00800 | Mo. Cir. Ct. |
| *McGraw v. Geico Gen. Ins. Co.* | 15-2-07829-7 | Wash. Super. Ct. |
| *McKibben v. McMahon* | 14-2171 (JGB) (SP) | C.D. Cal. |
| *McKnight Realty Co. v. Bravo Arkoma, LLC* | 17-CIV-308 (KEW); 20-CV-428-KEW | E.D. Okla. |
| *McNeill v. Citation Oil & Gas Corp.* | 17-CIV-121 (KEW) | E.D. Okla. |
| *McWilliams v. City of Long Beach* | BC361469 | Cal. Super. Ct. |
| *Messner v. Cambridge Real Estate Servs., Inc.* | 19CV28815 | Or. Cir. Ct. |
| *Metzner v. Quinnipiac Univ.* | 20-cv-00784 | D. Conn. |
| *Mid Is. LP v. Hess Corp.* | 650911/2013 | N.Y. Super. Ct. |
| *Miller Revocable Trust v DCP Operating Co., LP* | 18-cv-00199-JH | E.D. Okla. |
| *Miller v. Carrington Mortg. Serv., LLC* | 19-cv-00016-JDL | D. Me. |
| *Miller v. Guenther Mgmt. LLC* | 20-2-02604-32 | Wash. Super. Ct. |
| *Miller v. Mut. of Enumclaw Ins. Co.* | 19-2-12357-1 | Wash. Super. Ct. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Milstead v. Robert Fiance Beauty Sch., Inc.* | CAM-L-328-16 | N.J. Super. Ct. |
| *Mitchell v Red Bluff Res. Operating, LLC* | CJ-2021-323 | D. Okla. |
| *Moeller v. Advance Magazine Publishers, Inc.* | 15-cv-05671 (NRB) | S.D.N.Y. |
| *Mojica v. Securus Techs., Inc.* | 14-cv-5258 | W.D. Ark. |
| *Molnar v. 1-800-Flowers Retail, Inc.* | BC 382828 | Cal. Super. Ct. |
| *Monteleone v. Nutro Co.* | 14-cv-00801-ES-JAD | D.N.J. |
| *Moodie v. Maxim HealthCare Servs.* | 14-cv-03471-FMO-AS | C.D. Cal. |
| *Muir v. Early Warning Servs., LLC* | 16-cv-00521 | D.N.J. |
| *Mylan Pharm., Inc. v. Warner Chilcott Pub. Ltd.* | 12-3824 | E.D. Pa. |
| *Nasseri v. Cytosport, Inc.* | BC439181 | Cal. Super. Ct. |
| *Nesbitt v. Postmates, Inc.* | CGC-15-547146 | Cal. Super. Ct. |
| *New Orleans Tax Assessor Project* | Tax Assessment Program | |
| *NMPA Late Fee Program Grps. I-IVA* | Remediation Program | CRB |
| *Noble v. Northland* | UWY-CV-16-6033559-S | Conn. Super. Ct. |
| *Novoa v. GEO Grp., Inc.* | 17-cv-02514-JGB-SHK | C.D. Cal. |
| *Nozzi v. Housing Auth. of the City of Los Angeles* | CV 07-0380 PA (FFMx) | C.D. Cal. |
| *Nwabueza v. AT&T* | C 09-01529 SI | N.D. Cal. |
| *Nwauzor v. GEO Grp., Inc.* | 17-cv-05769 | W.D. Wash. |
| *O'Donnell v. Fin. Am. Life Ins. Co.* | 14-cv-01071 | S.D. Ohio |
| *Ostendorf v. Grange Indem. Ins. Co.* | 19-cv-01147-ALM-KAJ | S.D. Ohio |
| *Paetzold v. Metro. Dist. Comm'n* | X07-HHD-CV-18-6090558-S | Conn. Super. Ct. |
| *Palmer v City of Anaheim* | 30-2017-00938646 | Cal. Super. Ct. |
| *Parker v. Time Warner Entm't Co.* | 239 F.R.D. 318 | E.D.N.Y. |
| *Parker v. Universal Pictures* | 16-cv-1193-CEM-DCI | M.D. Fla. |
| *Patrick v. Volkswagen Grp. of Am., Inc.* | 19-cv-01908-MCS-ADS | C.D. Cal. |
| *Pauper Petroleum, LLC v. Kaiser-Francis Oil Co.* | 19-cv-00514-JFH-JFJ | N.D. Okla. |
| *Pemberton v. Nationstar Mortg. LLC* | 14-cv-1024-BAS (MSB) | S.D. Cal. |
| *Pena v. Wells Fargo Bank* | 19-cv-04065-MMC-TSH | N.D. Cal. |
| *Perchlak v. Liddle & Liddle* | 19-cv-09461 | C.D. Cal. |
| *Perez v. DIRECTV* | 16-cv-01440-JLS-DFM | C.D. Cal. |
| *Perez v. Wells Fargo Co.* | 17-cv-00454-MMC | N.D. Cal. |
| *Peterson v. Apria Healthcare Grp., Inc.* | 19-cv-00856 | M.D. Fla. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Petersen v. Costco Wholesale Co.* | 13-cv-01292-DOC-JCG | C.D. Cal. |
| *Phillips v. Hobby Lobby Stores, Inc.* | 18-cv-01645-JHE; 16-cv-837-JHE | N.D. Ala. |
| *Pierce v Anthem Ins. Cos.* | 15-cv-00562-TWP-TAB | S. D. Ind. |
| *Pine Manor Investors v. FPI Mgmt., Inc.* | 34-2018-00237315 | Cal. Super. Ct. |
| *Pinon v. Mercedes-Benz USA, LLC and Daimler AG* | 18-cv-3984 | N.D. Ga. |
| *Podawiltz v. Swisher Int'l, Inc.* | 16CV27621 | Or. Cir. Ct. |
| *Press v. J. Crew Grp., Inc.* | 56-2018-512503 (CU) (BT) (VTA) | Cal. Super. Ct. |
| *Pruitt v. Par-A-Dice Hotel Casino* | 2020-L-000003 | Ill. Cir. Ct. |
| *Purcell v. United Propane Gas, Inc.* | 14-CI-729 | Ky. 2nd Cir. |
| *Quezada v. ArbiterSports, LLC* | 20-cv-05193-TJS | E.D. Pa. |
| *Ramos v. Hopele of Fort Lauderdale, LLC* | 17-cv-62100 | S.D. Fla. |
| *Rayburn v. Santander Consumer USA, Inc.* | 18-cv-1534 | S.D. Ohio |
| *RCC, P.S. v. Unigard Ins. Co.* | 19-2-17085-9 | Wash. Super. Ct. |
| *Reed v. Scientific Games Corp.* | 18-cv-00565-RSL | W.D. Wash. |
| *Reirdon v. Cimarex Energy Co.* | 16-CIV-113 (KEW) | E.D. Okla. |
| *Reirdon v. XTO Energy Inc.* | 16-cv-00087-KEW | E.D. Okla. |
| *Rhea v. Apache Corp.* | 14-cv-00433-JH | E.D. Okla. |
| *Rice v. Burlington Res. Oil & Gas Co., LP* | 20-cv-00431-GFK-FHM | N.D. Cal. |
| *Rice v. Insync* | 30-2014-00701147-CU-NP-CJC | Cal. Super. Ct. |
| *Rice-Redding v. Nationwide Mut. Ins. Co.* | 18-cv-01203 | N.D. Ga. |
| *Rich v. EOS Fitness Brands, LLC* | RIC1508918 | Cal. Super. Ct. |
| *Rick Nelson Co. v. Sony Music Ent.* | 18-cv-08791 | S.D.N.Y. |
| *Rocchio v. Rutgers, The State Univ. of New Jersey* | MID-L-003039-20 | N.J. Super. Ct. |
| *Rollo v. Universal Prop. & Cas. Ins.* | 2018-027720-CA-01 | Fla. Cir. Ct. |
| *Rosado v. Barry Univ., Inc.* | 20-cv-21813 | S.D. Fla. |
| *Rosenberg, D.C., P.A. v. Geico Gen. Ins. Co.* | 19-cv-61422-CANNON/Hunt | S.D. Fla. |
| *Roth v. GEICO Gen. Ins. Co. and Joffe v. GEICO Indem. Co.* | 16-cv-62942 | S.D. Fla. |
| *Rounds v. FourPoint Energy, LLC* | CIV-20-00052-P | W.D. Wis. |
| *Routh v. SEIU Healthcare 775NW* | 14-cv-00200 | W.D. Wash. |
| *Ruppel v. Consumers Union of United States, Inc.* | 16-cv-2444 (KMK) | S.D.N.Y. |
| *Russett v. Nw. Mut. Life Ins. Co.,* | 19-cv-07414-KMK | S.D.N.Y. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Saccoccio v. JP Morgan Chase* | 13-cv-21107 | S.D. Fla. |
| *Salgado v. UPMC Jameson* | 30008-18 | C.P. Pa. |
| *Sanders v. Glob. Research Acquisition, LLC* | 18-cv-00555 | M.D. Fla. |
| *Sandoval v. Merlex Stucco Inc.* | BC619322 | Cal. Super. Ct. |
| *Santa Barbara Channelkeeper v. State Water Res. Control Bd.* | 37-2020-00005776 | Cal. Super. Ct. |
| *Schlesinger v. Ticketmaster* | BC304565 | Cal. Super. Ct. |
| *Schulte v. Liberty Ins. Corp.* | 19-cv-00026 | S.D. Ohio |
| *Schwartz v. Intimacy in New York, LLC* | 13-cv-5735 (PGG) | S.D.N.Y. |
| *Seegert v. P.F. Chang's China Bistro* | 37-2017-00016131-CU-MC-CTL | Cal. Super. Ct. |
| *Sholopa v. Turkish Airlines, Inc.* | 20-cv-03294-ALC | S.D.N.Y. |
| *Shumacher v. Bank of Hope* | 18STCV02066 | Cal. Super. Ct. |
| *Sidibe v. Sutter Health* | 12-cv-4854-LB | N.D. Cal. |
| *Smith v. Pulte Home Corp.* | 30-2015-00808112-CU-CD-CXC | Cal. Super. Ct. |
| *Soderstrom v. MSP Crossroads Apartments LLC* | 16-cv-233 (ADM) (KMM) | D. Minn. |
| *Solorio v. Fresno Comty. Hosp.* | 15CECG03165 | Cal. Super. Ct. |
| *Solberg v. Victim Serv., Inc.* | 14-cv-05266-VC | N.D. Cal. |
| *Sonner v. Schwabe N. Am., Inc.* | 15-cv-01358 VAP (SPx) | C.D. Cal. |
| *Speed v. JMA Energy Co., LLC* | CJ-2016-59 | Okla. Dist. Ct. |
| *Staats v. City of Palo Alto* | 2015-1-CV-284956 | Cal. Super. Ct. |
| *Stanley v. Capri Training Ctr.* | ESX-L-1182-16 | N.J. Super. Ct. |
| *Staunton Lodge No. 177 v. Pekin Ins. Co.* | 2020-L-001297 | Ill. Cir. Ct. |
| *Steele v. PayPal, Inc.* | 05-CV-01720 (ILG) (VVP) | E.D.N.Y. |
| *Stewart v. Early Warning Serv., LLC* | 18-cv-3277 | D.N.J. |
| *Stier v. PEMCO Mut. Ins. Co.* | 18-2-08153-5 | Wash. Super. Ct. |
| *Stillman v. Clermont York Assocs. LLC* | 603557/09E | N.Y. Super. Ct. |
| *Stout v. The GEO Grp., Inc.* | 37-2019-00000650-CU-CR-CTL | Cal. Super. Ct. |
| *Strano v. Kiplinger Washington Editors, Inc.* | 21-cv-12987-TLL-PTM | E.D. Mich. |
| *Strickland v. Carrington Mortg. Servs., LLC* | 16-cv-25237 | S.D. Fla. |
| *Strohm v. Missouri Am. Water Co.* | 16AE-CV01252 | Mo. Cir. Ct. |
| *Stuart v. State Farm Fire & Cas. Co.* | 14-cv-04001 | W.D. Ark. |
| *Sullivan v Wenner Media LLC* | 16−cv−00960−JTN−ESC | W.D. Mich. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Swafford v. Ovintiv Exploration Inc.* | 21-cv-00210-SPS | E.D. Okla. |
| *Swetz v. GSK Consumer Health, Inc.* | 20-cv-04731 | S.D.N.Y. |
| *Swinton v. SquareTrade, Inc.* | 18-CV-00144-SMR-SBJ | S.D. Iowa |
| *Sylvain v. Longwood Auto Acquisitions, Inc.* | 2021-CA-009091-O | Fla. Cir. Ct. |
| *Terrell v. Costco Wholesale Corp.* | 16-2-19140-1-SEA | Wash. Super. Ct. |
| *Timberlake v. Fusione, Inc.* | BC 616783 | Cal. Super. Ct. |
| *Tkachyk v. Traveler's Ins.* | 16-28-m (DLC) | D. Mont. |
| *T-Mobile Remediation Program* | Remediation Program | |
| *Townes, IV v. Trans Union, LLC* | 04-1488-JJF | D. Del. |
| *Townsend v. G2 Secure Staff* | 18STCV04429 | Cal. Super. Ct. |
| *Trepte v. Bionaire, Inc.* | BC540110 | Cal. Super. Ct. |
| *Tyus v. Gen. Info. Sols. LLC* | 2017CP3201389 | S.C. C.P. |
| *Udeen v. Subaru of Am., Inc.* | 10-md-196 (JZ) | D.N.J. |
| *Underwood v. NGL Energy Partners LP* | 21-CV-0135-CVE-SH | N.D. Okla. |
| *United States v. City of Austin* | 14-cv-00533-LY | W.D. Tex. |
| *United States v. City of Chicago* | 16-c-1969 | N.D. Ill. |
| *United States v. Greyhound Lines, Inc.* | 16-67-RGA | D. Del. |
| *USC Student Health Ctr. Settlement* | 18-cv-04258-SVW | C.D. Cal. |
| *Van Jacobs v. New World Van Lines, Inc.* | 2019CH02619 | Ill. Cir. Ct. |
| *Vasquez v. Libre by Nexus, Inc.* | 17-cv-00755-CW | N.D. Cal. |
| *Vassalle v. Midland Funding LLC* | 11-cv-00096 | N.D. Ohio |
| *Vida Longevity Fund, LP v. Lincoln Life & Annuity Co. of New York* | 19-cv-06004 | S.D.N.Y. |
| *Viesse v. Saar's Inc.* | 17-2-7783-6 (SEA) | Wash. Super. Ct. |
| *Wahl v. Yahoo! Inc.* | 17-cv-2745 (BLF) | N.D. Cal. |
| *Wake Energy, LLC v. EOG Res., Inc.* | 20-cv-00183-ABJ | D. Wyo. |
| *Watson v. Checkr, Inc.* | 19-CV-03396-EMC | N.D. Cal. |
| *Weimar v. Geico Advantage Ins. Co.* | 19-cv-2698-JTF-tmp | W.D. Tenn. |
| *Weiner v. Ocwen Fin. Corp.* | 14-cv-02597-MCE-DB | E.D. Cal. |
| *Welsh v. Prop. and Cas. Ins. Co. of Hartford* | 20-2-05157-3 | Wash. Super. Ct. |
| *White Family Minerals, LLC v. EOG Res., Inc.* | 19-cv-409-KEW | E.D. Okla. |
| *Williams v. Children's Mercy Hosp.* | 1816-CV 17350 | Mo. Cir. Ct. |

| CASE NAME | CASE NUMBER | LOCATION |
|---|---|---|
| *Williams v. Weyerhaeuser Co.* | 995787 | Cal. Super. Ct. |
| *Wills v. Starbucks Corp.* | 17-cv-03654 | N.D. Ga. |
| *Wilner v. Leopold & Assoc,* | 15-cv-09374-PED | S.D.N.Y. |
| *Wilson v. Santander Consumer USA, Inc.* | 20-cv-00152 | E.D. Ark. |
| *Wornicki v. Brokerpriceopinion.com, Inc.* | 13-cv-03258 (PAB) (KMT) | D. Colo. |
| *Wright v. Lyft, Inc.* | 14-cv-00421-BJR | W.D. Wash. |
| *Wright v. Southern New Hampshire Univ.* | 20-cv-00609 | D.N.H. |
| *Yamagata v. Reckitt Benckiser, LLC* | 17-cv-03529-CV | N.D. Cal. |
| *Yates v. Checkers* | 17-cv-09219 | N.D. Ill. |
| *Yeske v. Macoupin Energy* | 2017-L-24 | Ill. Cir. Ct. |
| *Z.B. v. Birmingham Cmty. Charter High Sch.* | 19STCV17092 | Cal. Super. Ct. |

# EXHIBIT B

**RESIDENTIAL REAL ESTATE BROKER COMMISSIONS**
**ANTITRUST SETTLEMENTS**

## NOTICE OF PROPOSED SETTLEMENTS

**If you sold a home and paid a commission to a real estate agent,
then you *may* be a part of class action settlements.**

**Please read this Notice carefully because it may affect your legal rights.**

*Para una notificación en español, visite www.RealEstateCommissionLitigation.com*

*A federal court has ordered this Notice. It is not from a lawyer, and you are not being sued.*

- The Settlements resolve claims against Anywhere Real Estate, Inc. f/k/a Realogy Holdings Corp. ("Anywhere") and RE/MAX LLC (RE/MAX) in a lawsuit that alleges the existence of an anticompetitive agreement that resulted in home sellers paying inflated commissions to real estate brokers or agents in violation of antitrust law.

- To be eligible to receive the benefits of the Settlements, you must have: (1) sold a home during the Eligible Date Range (see below); (2) listed the home that was sold on a multiple listing service ("MLS") anywhere in the United States; and (3) paid a commission to any real estate brokerage in connection with the sale of the home. The Eligible Date Range depends on what MLS you listed your home for sale on.

| What Eligible Date Ranges apply to me? | |
|---|---|
| **Where was my home listed?** | **Applicable Date Range** |
| Heartland MLS (encompassing the Kansas City metropolitan area, counties in eastern Kansas, counties in southwest Missouri, and counties in northwest Missouri); MARIS MLS (encompassing the St. Louis metropolitan area, counties in eastern Missouri, and counties in western Illinois); Columbia Board of Realtors MLS (encompassing Columbia, Missouri and its surrounding areas); *or* Southern Missouri Regional MLS (encompassing Springfield and Joplin, Missouri and their surrounding areas). | April 29, 2014 through February 1, 2024 |

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 71 of 189

| What Eligible Date Ranges apply to me? | |
| --- | --- |
| **Where was my home listed?** | **Applicable Date Range** |
| Bright MLS (Delaware, Baltimore, Maryland area, District of Columbia, parts of New Jersey, Philadelphia, Pennsylvania area, Richmond, Virginia areas, parts of West Virginia);<br><br>Carolina/Canopy MLS (Charlotte, North Carolina area, including portions of South Carolina);<br><br>Triangle MLS (Research Triangle Area, North Carolina);<br><br>Stellar MLS (Tampa, Orlando, and Sarasota, Florida areas);<br><br>Miami MLS (Miami, Florida area);<br><br>Florida Gulf Coast (Fort Myers, Florida area);<br><br>Metro MLS (parts of Wisconsin, including the Milwaukee areas);<br><br>Yes MLS/MLS Now (Cleveland, Ohio, Eastern Ohio, and parts of West Virginia);<br><br>Columbus Realtors MLS (Columbus, Ohio areas);<br><br>Northstar MLS (Minnesota, Wisconsin);<br><br>Wasatch Front/Utah Real Estate (Salt Lake City, Utah area);<br><br>REcolorado/Metrolist (Denver, Colorado area);<br><br>Pikes Peak MLS (Colorado Springs, Colorado area);<br><br>GLVAR MLS (Las Vegas, Nevada area);<br><br>SABOR (San Antonio, Texas area);<br><br>ACTRIS/ABOR (Austin, Texas area);<br><br>HAR MLS (Houston, Texas area);<br><br>NTREIS (Dallas, Texas area);<br><br>ARMLS (Phoenix, Arizona area); and<br><br>Realcomp II (Detroit, Michigan area) | March 6, 2015 through February 1, 2024 |
| MLS PIN (Massachusetts) | December 17, 2016 through February 1, 2024 |
| Any MLS in the United States other than the MLSs listed above | February 1, 2020 through February 1, 2024 |

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 72 of 189

Your Legal rights are affected whether or not you act. ***Please read this Notice carefully***

| YOUR LEGAL RIGHTS AND OPTIONS IN THESE SETTLEMENTS: | |
|---|---|
| **SUBMIT A CLAIM FORM BY MAY 9, 2025** | The only way to get a payment. |
| **ASK TO BE EXCLUDED BY APRIL 13, 2024** | If you do not want to be included in the case and the Settlements, you must exclude yourself. This is called "opting out." This is the only option that allows you to sue either Anywhere or RE/MAX for these same issues again. |
| **OBJECT BY APRIL 13, 2024** | You may write to the Court about why you don't like the proposed Settlements. You cannot object if you opt-out. |
| **GO TO A HEARING ON MAY 9, 2024** | You may ask to speak in Court about the fairness of the proposed Settlements. |
| **DO NOTHING** | If you do nothing and the Court approves the proposed Settlements, you will get no payment. You will not be able to sue Anywhere or RE/MAX for these same issues again. |

- These rights and options – **and the deadlines to exercise them** – are explained in this notice.

- The Court in charge of this case still has to decide whether to approve the proposed Settlements. Payments will be made if the Court approves the Settlements and after appeals are resolved. Please be patient.

## BASIC INFORMATION

| 1. | Why did I get this notice? |
|---|---|

This Notice has been posted for the benefit of potential members of the Settlement Class. If you are uncertain about whether you are a member of the Settlement Class, you may contact the Settlement Administrator at 888-995-0207.

This Notice has been posted because members of the Settlement Class have a right to know about proposed settlements of a class action lawsuit in which they are class members, and about all of their options, before the Court decides whether to approve the Settlements. If the Court approves the Settlements, and after objections or appeals relating to the Settlements are resolved, the benefits provided by the Settlements will be available to members of the Class.

This Notice explains the lawsuits, the Settlements, your legal rights, what benefits are available, who is eligible for them, and how to get them. A full copy of the Settlement Agreements may be viewed at the settlement website: www.RealEstateCommissionLitigation.com. This Notice contains only a summary of the Settlements.

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

The Court in charge of the Settlements is the United States District Court for the Western District of Missouri. The case before this Court is known as *Burnett et al. v. National Association of Realtors, et al.*, Case No. 19-CV-00332-SRB. The people who filed this lawsuit are called the Plaintiffs. The people being sued are called the Defendants. Defendants include The National Association of Realtors ("NAR") and the following large real estate brokerage firms: Anywhere, RE/MAX, Keller Williams, and Berkshire Hathaway HomeServices. Of these Defendants, the Settlements concern only Anywhere and RE/MAX.

The Settlements also resolve claims against Anywhere and RE/MAX raised in at least two other lawsuits: *Moehrl et al. v. National Association of Realtors et al.*, Case No. 1:19-cv-01610-ARW (Northern District of Illinois); and *Nosalek v. MLS Property Information Network, Inc., et al.*, Case No. 1:20-cv-12244-PBS (District of Massachusetts).

| 2. | What is this lawsuit about? |
|----|----|

The lawsuits claim that Defendants created and implemented rules that require home sellers to pay commissions to the broker or agent representing the buyer and that caused home sellers to pay total commissions at inflated rates. They also allege that Defendants enforced these rules through anticompetitive and unlawful practices.

The lawsuits claim that these rules are anticompetitive and unfair, and that they violate antitrust laws. You can read Plaintiffs' complaints at www.RealEstateCommissionLitigation.com.

Specifically, the lawsuits allege violations of the Sherman Act (a federal antitrust statute found at 15 U.S.C. § 1 *et seq.*).

The Sherman Act claims apply to home sales that occurred anywhere in the United States during the Eligible Date Range.

| 3. | Has the Court decided who is right? |
|----|----|

Although the Court has authorized notice to be given of the proposed Settlements, this Notice does not express the opinion of the Court on the merits of the claims or defenses asserted by either side of the lawsuit.

Anywhere and RE/MAX dispute Plaintiffs' allegations and deny all liability to Plaintiffs and the Class. You can read the Answers filed by Anywhere and RE/MAX here: www.RealEstateCommissionLitigation.com

| 4. | Why is this case a class action? |
|----|----|

In a class action, one or more people called Class Representatives sue on behalf of other people who have similar claims. The people together are a "Class" or "Class Members." The consumers who sued Defendants — and all the Class Members like them — are called Plaintiffs. The companies they sued are called the Defendants. One court resolves the issues for everyone in the Class – except for those who choose to exclude themselves from the Class.

Here, the Court decided that this lawsuit can be a class action for settlement purposes because it preliminarily meets the requirements of Federal Rule of Civil Procedure 23, which governs class actions in federal courts. Specifically, the Court found that: (1) there are numerous people who fit the class definition; (2) there are legal questions and facts that are common to each of them; (3) the Plaintiffs' claims are typical of the claims of the rest of the Class; (4) Plaintiffs, and the lawyers

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 74 of 189

representing the Class, will fairly and adequately represent the Class Members' interests; (5) the common legal questions and facts are more important than questions that affect only individuals; and (6) this class action will be more efficient than having individual lawsuits.

| **5.** | **Why are there settlements?** |
|---|---|

The Court did not decide this case in favor of the Plaintiffs or Defendants. Instead, Counsel for the Settlement Class investigated the facts and applicable law regarding Plaintiffs' claims and Defendants' defenses. The parties engaged in lengthy arms-length negotiations to reach the Settlements. Plaintiffs and Counsel for the Settlement Class believe that the proposed Settlements are fair, reasonable, and adequate, and in the best interest of the Class.

Both sides agree that by settling, Anywhere and RE/MAX are not admitting any liability or that they did anything wrong. Both sides want to avoid the uncertainties and expense of further litigation.

## WHO IS IN THE SETTLEMENT?

| **6.** | **How do I know if I am a part of the Settlements?** |
|---|---|

You are a part of the Settlement Class if you: (1) sold a home during the Eligible Date Range; (2) listed the home that was sold on a multiple listing service anywhere in the United States; and (3) paid a commission to a real estate brokerage in connection with the sale of the home.

If you are uncertain as to whether you are a member of the Settlement Class, you may contact the Settlement Administrator at 888-995-0207 to find out.

## THE SETTLEMENT BENEFITS

| **7.** | **What do the Settlements provide?** |
|---|---|

If you are a member of the Settlement Class, you are eligible to receive a benefit under the Settlements.

Anywhere and RE/MAX have agreed to pay, collectively, $138,500,000 into settlement funds. The funds will be distributed to qualifying Settlement Class members who submit an approved claim form, after any awarded attorneys' fees, expenses, settlement administration costs, and service awards have been deducted.

## HOW YOU GET A PAYMENT – SUBMITTING A CLAIM FORM

| **8.** | **How can I get a benefit?** |
|---|---|

To receive a benefit, a Settlement Class Member must submit a claim form with information pertaining to and/or evidence of your home sale and commissions paid to the Notice and Claims Administrator. The Notice and Claims Administrator will be responsible for reviewing all claim forms and evidence of purchase to determine whether a claim is an approved claim. The Notice and Claims Administrator will reject any claim that is not: (a) submitted timely and in accordance with the directions on the claim form, the provisions of this Settlement Agreement, and the

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 75 of 189

Preliminary Approval Order; (b) fully and truthfully completed by a Settlement Class Member with all of the information requested in the Claim Form; and (c) signed by the Settlement Class Member. Claims that cannot be confirmed by the Settlement Administrator may be subject to challenge, nonpayment, or a reduced share of the available funds.

You can submit a claim form by clicking this link, or by printing off the claim form from this website and returning it to the Settlement Administrator via mail or email on or before May 9, 2025.

*Burnett et al. v. The National Association of Realtors et al.*
c/o JND Legal Administration
PO Box 91479
Seattle, WA 98111

Email: info@RealEstateCommissionLitigation.com

| 9. | When would I get my benefit? |
|---|---|

The Court will hold a final Fairness Hearing at 10AM on May 9, 2024 in the United States District Court for the Western District of Missouri, 400 E. 9th St., Courtroom 7B, Kansas City, Missouri 64106, to decide whether to finally approve the Settlements. If the Settlements are approved, there may be appeals. Payments to members of the Settlement Class will be made only if the Settlements are approved and after any claims period and appeals are resolved. This may take some time, so please be patient.

| 10. | What am I giving up to get a benefit? |
|---|---|

Upon the Court's approval of the proposed Settlements, all members of the Settlement Class who do not exclude themselves (as well as their representatives) will release Anywhere and RE/MAX (and their affiliates, subsidiaries, franchisees, employees, and certain others who may be subject to claims with respect to Anywhere and RE/MAX as specified in the Settlement Agreements). All members of the Settlement Class who do not exclude themselves will release claims whether known or unknown that they ever had, now have, or hereafter may have and that have accrued as of the date of preliminary approval of the Settlement arising from or related to the Released Claims. "Released Claims" means any and all manner of claims regardless of the cause of action arising from or relating to conduct that was alleged or could have been alleged in the Actions based on any or all of the same factual predicates for the claims alleged in the Actions, including but not limited to commissions negotiated, offered, obtained, or paid to brokerages in connection with the sale of any residential home. The release does not extend to any individual claims that a class member may have against his or her own broker or agent based on a breach of contract, breach of fiduciary duty, malpractice, negligence or other tort claim, other than a claim that a class member paid an excessive commission or home price due to the claims at issue.

This release may affect your rights, and may carry obligations, in the future. To view terms of the release, review the Settlement Agreements, which are available at www.RealEstateCommissionLitigation.com.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

If you do not want a payment from one or both of the Settlements, and you want to keep the right to sue or continue to sue Anywhere or RE/MAX, on your own, about the legal issues in this case,

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 76 of 189

then you must take steps to get out. This is called excluding yourself—or is sometimes referred to as opting out of the Settlement Class.

| 11. | How do I ask to be excluded? |
| --- | --- |

To ask to be excluded, you must execute and send a Request for Exclusion to the Settlement Administrator postmarked on or before the end of April 13, 2024. A Request for Exclusion must be personally signed by each potential Settlement Class Member requesting exclusion. Additionally, a Request for Exclusion must include the potential Settlement Class Member's present name and address, a clear and unequivocal statement that the potential Settlement Class Member wishes to be excluded from the Settlement Class as to Anywhere, RE/MAX, or both, and the signature of the putative Settlement Class Member or, in the case of a potential Settlement Class Member who is deceased or incapacitated only, the signature of the legally authorized representative of the putative Settlement Class Member.

If the request is not postmarked on or before April 13, 2024, your exclusion will be invalid, and you will be bound by the terms of the Settlements approved by the Court, including without limitation, the judgment ultimately rendered in the case, and you will be barred from bringing any claims against Anywhere or RE/MAX which arise out of or relate in any way to the claims in the case as specified in the release referenced in paragraph 10 above.

You must mail your Exclusion Request to:

*Burnett et al. v. The National Association of Realtors et al.*
c/o JND Legal Administration – Exclusion Dpt.
PO Box 91486
Seattle, WA 98111

| 12. | If I don't exclude myself, can I sue Anywhere or RE/MAX for the same thing later? |
| --- | --- |

No. Unless you exclude yourself, you give up any right to sue Anywhere and/or RE/MAX for the claims that the Settlements resolve. If you have a pending lawsuit against Anywhere or RE/MAX, speak to your lawyer in that case immediately. You may have to exclude yourself from this Class to continue your own lawsuit. Remember, the exclusion deadline is April 13, 2024.

| 13. | If I exclude myself, can I get benefits from the Settlements? |
| --- | --- |

No. If you exclude yourself as to both the Anywhere and RE/MAX settlements, do not send in a claim form to ask for any money. If you exclude yourself only as to Anywhere, you may still ask for money from the Settlement with RE/MAX, and if you exclude yourself only as to RE/MAX, you may still ask for money from the Settlement with Anywhere. If you exclude yourself as to Anywhere or RE/MAX, you may sue, continue to sue, or be a part of a different lawsuit against Anywhere or RE/MAX.

## THE LAWYERS REPRESENTING YOU

| 14. | Do I have a lawyer in this case? |
| --- | --- |

The Court decided that the law firms Ketchmark and McCreight P.C.; Williams Dirks Dameron LLC; Boulware Law LLC; Hagens Berman Sobal Shapiro LLP; Cohen Milstein Sellers & Toll

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 77 of 189

PLLC; and Susman Godfrey LLP, are qualified to represent you and all other Settlement Class Members. These lawyers are called "Class Counsel." You will not be charged for these lawyers. They are experienced in handling similar cases against other entities. More information about the law firms, their practices, and their lawyers' experience is available at: www.kansascitylawoffice.com, www.williamsdirks.com, www.boulware-law.com, www.hbsslaw.com, www.cohenmilstein.com, and www.susmangodfrey.com.

Class Counsel represent the interests of the Settlement Class. You may hire your own attorney to advise you, but if you hire your own attorney, you will be responsible for paying that attorney's fees.

| 15. | How will the lawyers be paid? |
| --- | --- |

Class Counsel will ask the Court for attorneys' fees, in an amount not to exceed one-third (33.3%) of the settlement fund, plus out-of-pocket expenses incurred during the case. The Court may award less. Class Counsel will also seek compensation for each current and/or former class representative in the actions captioned *Burnett et al. v. The National Association of Realtors et al.*, Case No. 19-CV-00332-SRB, pending in the Western District of Missouri; and *Moehrl et al. v. The National Association of Realtors*, Case No. 19-CV-01610-ARW, pending in the Northern District of Illinois.

The Class Representatives will make their request for attorneys' fees, costs, and service awards on or before February 29, 2024, and that request will be published on this website.

Anywhere and RE/MAX will pay the fees and expenses that the Court awards from the settlement fund. You are not responsible for any fees or expenses that the Court awards.

# OBJECTING TO THE PROPOSED SETTLEMENT

You can tell the Court that you don't agree with the Settlements or some part of them.

| 16. | How do I tell the Court that I don't like the Settlements? |
| --- | --- |

If you are a Class Member, you can object to one or both of the Settlements if you do not like any part of them, including the forthcoming motion for attorneys' fees, costs and service awards. You can give reasons why you think the Court should not approve them. The Court will consider your view. To object, you must file or send a written objection to the Court, in accordance with any instructions ordered by the Court, by April 13, 2024 or you will be deemed to have waived all objections and shall be foreclosed from making any objection (whether in opposition to the motion for Preliminary Approval, motion for attorneys' fees, costs and service awards, motion for Final Approval, on appeal, or otherwise) to the Settlements. Be sure to include the case name and number (*Burnett et al. v. The National Association of Realtors et al., Case No. 19-CV-00332-SRB*), your name, address, telephone number, your signature, and the reasons you object to the Settlements.

**You must file any objection with the Clerk of the Court at the address below by April 13, 2024:**

United States District Court for the Western District of Missouri
400 E. 9th St., Room 7462, Kansas City, Missouri 64106
*Burnett et al. v. The National Association of Realtors et al., Case No. 19-CV-00332-SRB*

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 78 of 189

**You must also send your objection by first class mail, postmarked on or before April 13, 2024,** to Class Counsel and Defendants' Counsel. These documents should be mailed to Class Counsel at:

Williams Dirks Dameron LLC
c/o Eric Dirks
1100 Main Street, Suite 2600
Kansas City MO 64105

and to Anywhere and RE/MAX Counsel at:

Faegre Drinker Biddle & Reath LLP
c/o Aaron Van Oort
2200 Wells Fargo Center, 90 South Seventh Street
Minneapolis, MN 55402

and

Jones Day
c/o Jeffrey LeVee
555 S. Flower Street, 50th Floor
Los Angeles, CA 90071

Any member of the Settlement Class who does not file and serve an objection in the time and manner described above will not be permitted to raise that objection later.

| 17. | What's the difference between objecting and excluding? |
|---|---|

Objecting is simply telling the Court that you don't like something about the Settlements. You can object to a Settlement only if you stay in it. Excluding yourself is telling the Court that you do not want to be part of a Settlement. If you exclude yourself, you have no basis to object because the Settlement no longer affects you.

## THE COURT'S FAIRNESS HEARING

| 18. | When and where will the Court decide whether to approve the Settlements? |
|---|---|

There will be a final Fairness Hearing to consider approval of the proposed Settlements at 10AM on May 9, 2024 at the United States District Court for the Western District of Missouri, 400 E. 9th St., Courtroom 7B, Kansas City, Missouri 64106. The hearing may be postponed to a later date without further notice but any such postponements will be posted on the settlement website at www.RealEstateCommissionLitigation.com. The purpose of the hearing is to determine the fairness, reasonableness, and adequacy of the terms of the Settlements, whether the Settlement Class is adequately represented by the Plaintiffs and Class Counsel, and whether an order and final judgment should be entered approving the proposed Settlements. The Court will also consider Class Counsel's application for an award of attorneys' fees and expenses, and any class representative service awards.

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 79 of 189

You will be represented by Class Counsel at the Fairness Hearing unless you choose to enter an appearance in person or through your own counsel. The appearance of your own attorney is not necessary to participate in the Fairness Hearing.

| 19. | Do I have to come to the hearing? |
|---|---|

No. Class Counsel will represent the Settlement Class at the Fairness Hearing, but you are welcome to come at your own expense. If you send any objection, you do not have to come to Court to talk about it. As long as you filed and mailed your written objection on time, the Court will consider it. You may also pay your own lawyer to attend if you wish.

| 20. | May I speak at the hearing? |
|---|---|

You may ask the Court for permission to speak at the Fairness Hearing. To do so, you must send a letter saying that it is your "Notice of Intention to Appear in *Burnett et al. v. The National Association of Realtors et al.*, Case No. 19-CV-00332-SRB." Be sure to include your name, address, telephone number and your signature. Your Notice of Intention to Appear must be postmarked no later than April 13, 2024, and be sent to the Clerk of the Court, Class Counsel and Counsel for Anywhere and RE/MAX, at the addresses on pages 10-11, in Section 16. You cannot speak at the hearing if you excluded yourself.

# ARE THERE OTHER REAL ESTATE COMMISSIONS LAWSUITS OR OTHER DEFENDANTS?

| 21. | Are there other similar cases? |
|---|---|

There are other class actions involving similar claims that are related to the Settlements, including: *Burnett et al. v. The National Association of Realtors et al.*, Case No. 19-CV-00332-SRB, pending in the Western District of Missouri; *Moehrl et al. v. The National Association of Realtors et al.*, Case No. 19-CV-01610-ARW, pending in the Northern District of Illinois; and *Nosalek v. MLS Property Information Network, Inc. et al.*, Case No. 20-CV-12244-PBS, pending in the district of Massachusetts, among others. The Settlements will settle the claims against Anywhere and RE/MAX that were brought in those cases, but it will not settle the claims against other Defendants in those cases. If you are a member of a class in one of those cases, you may have additional rights to participate in or exclude yourself from ongoing litigation in that case.

# GETTING MORE INFORMATION

| 22. | Are there more details available? |
|---|---|

This Notice is only a summary. For a more detailed statement of the matters involved in the lawsuit or the Settlements, you may refer to the papers filed in this case during regular business hours at the office of the Clerk of Court, United States District Court for the Western District of Missouri, 400 E. 9th St, Kansas City, Missouri 64106: *Burnett et al. v. The National Association of Realtors et al.*, Case No. 19-CV-00332-SRB. The full Settlement Agreements and certain pleadings filed in the case are also available at www.RealEstateCommissionLitigation.com, or can be requested from Class Counsel, identified above / or Settlement Administrator, at contact information from question 8.

*Questions? Call 888-995-0207 or visit www.RealEstateCommissionLitigation.com to learn more.*

# EXHIBIT C

# REAL ESTATE BROKER COMMISSION CLAIM FORM

You may be eligible to receive compensation if you (1) sold a home during the Eligible Date Range; (2) listed the home on a multiple listing service anywhere in the United States; and (3) paid a commission to a real estate agent or broker in connection with the sale of the home. Please refer to the Settlement Notice or visit www.RealEstateCommissionLitigation.com to determine the Eligible Date Ranges.

## The Easiest Way to File is Online at www.RealEstateCommissionLitigation.com.

# INSTRUCTIONS FOR COMPLETING THIS CLAIM FORM

1. Before completing this Claim Form, please review the Settlement Notice, which is available at www.RealEstateCommissionLitigation.com.

2. Please complete all information requested below. If the information you provide is incomplete, your claim may be rejected.

3. If you sold multiple homes during the Eligible Date Ranges, you will need to submit multiple forms.

4. Please complete all portions of Section A – Claim Information.

5. Please complete all portions of Section B regarding the sale of your home.

6. Please complete all portions of Section C if you have documentation to support the sale of your home.

7. For Section C, Proof of Payment means originals, copies, or images of closing documents reflecting (i) the sale of your home during the Eligible Date Range where your home was listed on an MLS and (ii) the fees paid to all real estate agent(s) or broker(s) involved in the transaction.

8. Please complete and sign the Attestation at Section D.

9. Timing – Your Claim Form must be mailed to the Settlement Administrator, or submitted online, by **May 9, 2025.** Any claims postmarked or electronically submitted after **May 9, 2025**, will be ineligible for a payment. If you are submitting your claim by mail, please send to:

   *Burnett et al. v. The National Association of Realtors et al.*
   c/o JND Legal Administration
   PO Box 91479
   Seattle, WA 98111

10. Privacy – The information you provide in the Claim Form will not be disclosed to anyone other than the Settlement Administrator, the Court, and the Parties in this case, and it will be used only for purposes of administering this Settlement (such as to review a claim for completeness, truth, and accuracy).

## SECTION A - CLAIMANT INFORMATION

| First Name | M.I. | Last Name |
|---|---|---|
| | | |

**Current Address** *(Street, City, State, Zip Code)*

| Email Address | Phone Number |
|---|---|
| | |

**Mark the box stating your preferred method of payment:**

☐ Payment via Debit Card - *If selecting this option, please double-check that the <u>email address</u> provided above is correct and current.*

☐ Payment via a Settlement Check - *If selecting this option, please double-check that the <u>address information</u> above is correct and current.*

☐ Payment via Zelle – *If selecting this option, please doublecheck that the <u>email address</u> provided above is correct and current.*

☐ Payment via Venmo – *If selecting this option, please double-check that the <u>phone</u> number provided above is correct and current.*

## SECTION B - SALE INFORMATION

**Please complete the following information to the best of your knowledge.
Claim forms with more complete and accurate information are more likely to be approved and paid.**

| | |
|---|---|
| **Address of home sold:** (include city, state and zip) | |
| **Date of Sale*:** | |
| **Approximate Home Sale Price:** | |
| **Listing Brokerage:** | |
| **Amount of total Commission paid:** | |
| **Amount of commission paid to buyer-side broker:** | |

\*The Date of Sale may be found on your closing statement, settlement statement, HUD statement, settlement letter, or other transaction documents included during the sale and closing of your home. If you are unsure of the precise date, you may enter your best estimate of the Date of Sale, date range, or month and year of sale.

## SECTION C – DOCUMENTARY PROOF OF PAYMENT

**Please list in the space below any document(s) you have to support your Proof of Payment.** Documents that support your Proof of Payment may include your closing statement, settlement statement, HUD statement, settlement letter, or other transaction documents included during the sale and closing of your home.

_____

_____

**If you are mailing your Claim Form, please enclose your Proof(s) of Payment.**
**Claim forms with Proof of Payment are more likely to be approved and paid.**

## SECTION D - ATTESTATION

*By submitting this Claim Form and signing below, I hereby affirm that I am at least 18 years of age and that the information provided above, and in any enclosed Proof of Payment, is true and correct.*

Signature: _____     Date: _____

Print Name: _____

Your claim will be submitted to the Settlement Administrator for review. If you are eligible for a Cash Award, and the proposed settlement is approved, you will be provided payment in the manner you requested above. This process takes time; please be patient.

**Reminder Checklist:**

✓ Please complete all the information requested above and sign the Claim Form.

✓ Enclose your Proof of Payment, if you have it, along with the Claim Form.

✓ Keep a copy of your Claim Form and supporting documentation for your records.

✓ Your claim must be submitted electronically or postmarked by **May 9, 2025**.

✓ Your claim must be submitted electronically at www.RealEstateCommissionLitigation.com or mailed to: *Burnett et al. v. The National Association of Realtors et al.*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111. The easiest way to file your claim is online.

✓ If you have any questions, please visit the website at www.RealEstateCommissionLitigation.com; or call 888-995-0207

✓ Please note that the settlement administrator may contact you to request additional information to process your claim.

# EXHIBIT D





TOP STORY

# How Comfort Shows Conquered Streaming TV

In a year when a fractured, Netflix-led landscape trotted out hundreds of new original series, audiences turned to library series like 'Suits,' 'Grey's Anatomy' and 'Gilmore Girls,' which claimed all of the top 10 spots in Nielsen's 2023 tally.

BY RICK PORTER

NEWS          TV                    BUSINESS

## LATEST NEWS

**MOVIE NEWS** 10:18 AM

Charles Melton in Talks for A24 War Film From Directors Alex Garland and Ray Mendoza

**BUSINESS NEWS** 10:02 AM

Karey Burke, Kathryn Busby, Nicole Clemens Join Peabody Board

**MOVIE NEWS** 10:00 AM

Margot Robbie Would Have Loved to See Greta Gerwig Get a Best Director Oscar Nom for 'Barbie'

ADVERTISEMENT



LEGAL NOTICE

**HOME SELLERS**

who paid a commission to a real estate agent may be a part of class action settlements totaling $208.5 Million

FILE A CLAIM

**MUSIC NEWS** 09:46 AM

Capitol Music Group CEO Exiting Amid



# 19

## Mint Green

Give your retro kitchen a refresh with a layer of sweet light green paint. For a cohesive look, paint the exterior and interior of your cabinets — plus the backsplash.

*FIND A SIMILAR SHADE:*
*Two Scoops by Clare*



LEGAL NOTICE

**$208.5 MILLION**
Real Estate Broker Commissions Settlements

FILE A CLAIM



Photo by Yoly.

"Quick, easy, and delicious," says BEARNESTA. "I learned this recipe from many years of eating with the Mexican cooks at my restaurant. They like to sneak in breakfast before we open. I've grown to LOVE this breakfast. If you like spicy food, you will love this."

### 02
of 18
**Chilaquiles II**

**VIEW RECIPE**



Advertisement

Advertisement

**LEGAL NOTICE**

**$208.5 Million**

**Real Estate Broker Commissions Settlements**

**FILE A CLAIM**

Advertisement



THE
NEW YORKER   Subscribe

THE THEATRE

## The Topsy-Turvy Logic of Drinking, in "Days of Wine and Roses"

Brian d'Arcy James and Kelli O'Hara play a pair of fizzy drunks in the musical adaptation of the 1962 movie.



**By Vinson Cunningham**

ADVERTISEMENT



LEGAL NOTICE

Home Sellers Get Cash Benefits in the
**$208.5 MILLION**
Real Estate Broker Commissions Settlements

**FILE A CLAIM**



THE CONTROL OF NATURE

THE PERVERSE POLICIES

AA   🔒 newyorker.com   ↻

uphorbia amygdaloides | **2. Foam flower** | 3. Rodgersia | 4. Hy



(Image credit: Alex Manders / Getty Images)

Home Sellers Get Cash Benefits in the $208.5 Million Real Estate Broker Commissions Settlements — FILE A CLAIM

This is a pick for moist soils, but not waterlogged, in part-shade or even full shade in a sheltered position. Also known as tiarella, these hard deciduous perennials are awash with cones of frothy cream and pink petals in late spring through summer.

These reliable performers are low maintenance and rarely require pruning, however they can fall prey to mildew and slugs. Increase your stocks even more by dividing plants in spring.

















Meals & Cooking > Recipe Headquarters

Find the perfect food and drink ideas for every occasion, from weeknight dinners to holiday feasts.





| TAX SEASON 2024 | EXPERT PICKS: TOP-RATED CARDS | FIND BEST OPTIONS FOR YOU | SAFE, RELIABLE, CHEAP TO OWN | **SUBSCRIBE NOW** |
| **Where's my refund?** | **Choosing a credit card** | **Best CD rates this month** | **Best used hybrids** | $1 for 1 year |

U.S.   Elections   Sports   Entertainment   Life   [ Money ]   Tech   Travel   Opinion      50°F   Subscribe   Sign In ⌄



### Congressional negotiations matter: Here are 3 that affect your finances

Congressional negotiation are boring, but here are three issues you should pay attention to. If they pass, they could boost your finances.

**PERSONAL FINANCE** 11:19 a.m. ET Feb. 27



### BP exec's husband guilty in insider trading case after listening to her calls

The husband of a former BP executive has pleaded guilty to securities fraud after he allegedly made over $1.7 million in illegal profits.

**MONEY** 8:28 a.m. ET Feb. 26



### Is there anything cooler than Jason Momoa's 584-HP electric Rolls-Royce?

Modern technology makes an old Rolls-Royce even more... Rolls-Royce.

**CARS** 8:02 a.m. ET Feb. 26

Advertisement



**LEGAL NOTICE**

**HOME SELLERS**

who paid a commission to a real estate broker or agent may be affected by a class action lawsuit

**LEARN MORE**


show beginning at 5pm ET on IMDb's YouTube and across other social platforms, including Film Independent's YouTube channel.

01    **Anne Hathaway**
of 48



Anne Hathaway. PHOTO: KARLA GAIDAMS/WIREIMAGE



Advertisement



LEGAL NOTICE

**HOME SELLERS**

who paid a commission to a real estate broker or agent may be affected by a class action lawsuit

LEARN MORE



Get your fill of more than 20 different chilis as you drink wine and enjoy live music during this beloved annual event at Spicewood Vineyards. Each ticket comes with a commemorative wine glass filled with a complimentary glass of vino. *Feb. 24, 1 p.m., 1419 County Road 409, Spicewood*

## 7 / View Gorgeous Domiciles at the Austin Modern Home Tour

Looking for some design inspiration? Explore incredible contemporary homes and get to know the visionaries that created them during this go-at-your-own-pace tour. *Feb. 24, various times and locations*



HOME SELLERS who paid a commission to a real estate broker or agent may be affected by a class action lawsuit　　LEARN MORE

## Popular Articles

# EXHIBIT E



# Better Homes & Gardens

**BHG**

## She Brings the Flavor

How Tabitha Brown
is building a
community around
healthy eating
& positivity

**The Food
Issue**
Announcing
our first-ever
BHG Food
Awards

Case 4:19-cv-00332-SRB   Document 1469-3   Filed 05/02/24   Page 104 of 189

## LEGAL NOTICE

**If You Sold A Home And Paid Commission To A Real Estate Agent, You May Be Eligible For A Payment In Settlements Totaling**

# $138.5 Million

## YOUR RIGHTS AND OPTIONS

- ▶ File a Claim by May 9, 2025
- ▶ Exclude yourself ("Opt Out") by April 13, 2024
- ▶ Object by April 13, 2024
- ▶ Attend the Hearing on May 9, 2024 at 10:00 a.m. CT
- ▶ Learn about the litigation and your rights



## QUESTIONS?

Call 1-888-995-0207 or visit
www.RealEstateCommissionLitigation.com



Para una notificación en español, visite
www.RealEstateCommissionLitigation.com

# COOKBOOK



SPICY COLESLAW WITH MAPLE

●**MAPLE SEASON**
*pages 43–44*

Recipes by Gesine Bullock-Prado.

## Spicy Coleslaw with Maple

**START TO FINISH** 15 min.

- ¼ cup mayonnaise
- 3 Tbsp. jalapeño juice from a jar of pickled jalapeños
- ¼ cup apple cider vinegar
- ¼ cup olive oil
- 1 Tbsp. pure maple syrup
- ½ tsp. freshly ground black pepper
- 1 large white cabbage (about 2½ lb.), quartered, cored, and shredded
- 1 medium carrot, peeled and grated
- ¼ cup pickled jalapeño peppers, chopped roughly
- ½ of a Vidalia onion, minced

**1.** Combine the mayonnaise, jalapeño juice, vinegar, oil, maple syrup, and black pepper in a large bowl. Whisk together.

**2.** Add the remaining ingredients and toss until the vegetables are evenly coated. Add *salt* to taste. Add more oil and vinegar, a tablespoon at a time, if the mixture is too dry. Serves 4 to 6.

**PER SERVING** 310 cal, 24 g fat (4 g sat fat), 6 mg chol, 661 mg sodium, 22 g carb, 7 g fiber, 13 g sugars, 4 g pro

## Maple Tuiles

*Gesine's crispy cookies call for European butter, which has a higher amount of butter fat—usually between 82% and 90%—than American-made butters. Stateside, look for Plugrà or Kerrygold, or Gesine suggests cultured butter from Vermont Creamery.*
**START TO FINISH** 30 min.

- 4 Tbsp. (half-stick; 57 g) unsalted European butter, at room temperature
- ½ cup (96 g) maple sugar

Case 4:19-cv-00332-SRB Document 1469-3 Filed 05/02/24 Page 105 of 189

# EXHIBIT F



**Google**    realtors commissions

Sponsored

realestatecommissionlitigation.com
https://www.realestatecommissionlitigation.com ⋮

### Real Estate Broker Commissions | Class Action Settlements | File a Claim

Home sellers have rights and options. Learn more. File a claim. Home sellers who paid a commission to a real estate agent may be affected.

Important Documents        FAQ

File a Claim

## Related searches ⋮

| | | | |
|---|---|---|---|
| 🔍 | how much does a realtor make on a $500 000 sale | 🔍 | how much does a realtor make on a 100 000 sale |
| 🔍 | who pays realtor fees in new york | 🔍 | who pays realtor fees buyer or seller |
| 🔍 | real estate agent commission lawsuit | 🔍 | how much is a realtor fee for rentals |


 UP  https://www.upnest.com › Home › Home Sellers  ⋮

### Broker Commission Explained

Oct 7, 2022 — Let's dive into some commonly asked questions about **broker commissions** below. ... Truthfully, a breakdown of **Broker commissions** — while extremely ...

★★★★★ Rating: 5 · 2,260 reviews

W  MarketWatch
https://www.marketwatch.com › ... › Real Estate  ⋮

### NAR has been unfairly 'vilified,' over broker commissions ...

6 days ago — NAR has been unfairly 'vilified' over **broker commissions**, CEO says · The 'notion' that real-estate agents set commissions is 'wholly untrue,' ...

Sponsored

 realestatecommissionlitigation.com
https://www.realestatecommissionlitigation.com  ⋮

### Real Estate Broker Commissions - Class Action Settlements

Home sellers who paid a commission to a real estate agent may be affected. Home sellers have rights and options. Learn more. File a claim.

FAQ · File a Claim · Important Documents

### Related searches  ⋮

| 🔍 Broker commissions for real estate | 🔍 **employee benefits** broker commissions |
| --- | --- |
| 🔍 Broker commissions california | 🔍 **health insurance** broker **commission rates** |
| 🔍 **aca** broker commissions **2024** | 🔍 broker **commission forex** |
| 🔍 **unitedhealthcare** broker commissions | 🔍 **difference between** broker **and commission agent** |

google.com

many real estate agents are feeling a
sense of ...



RealEstateNews.com
https://www.realestatenews.com › re...

## RE/MAX makes $55 million deal to settle commission lawsuits

Sep 18, 2023 — RE/MAX makes $55 million deal to
settle commission lawsuits ... The settlement agreement
leaves NAR, HomeServices of America and Keller…

**Sponsored**

realestatecommissionlitigation.com
https://www.realestatecommissionlitigation.com

## Real Estate Broker Commissions – Class Action Settlements

Home sellers who paid a commission to a real estate
agent may be affected. Home sellers have rights and
options. Learn more. File a claim.

FAQ    Important Documents    File a Claim

The Business Journals
https://www.bizjournals.com › news

## Two real estate heavyweights to begin commission lawsuit...

Jan 29, 2024 — While numerous other lawsuits are
pending, two real estate giants are moving through the
settlement payout process. Pamela Moore / Getty…

RE/MAX NEWS



11:56

Sponsored                                                   ⋮

realestatecommissionlitigation.com
https://www.realestatecommissionlitigation.com

Real Estate Broker Commissions | Class Action
Settlements | File a Claim
Home sellers have rights and options. Learn more. File a
claim. Home sellers who paid a commission to a real estate
agent may be affected.

Important Documents    FAQ    File a Claim

## People also search for                                ⋮

🔍   NAR lawsuit appeal

🔍   moehrl v. nar lawsuit

🔍   Impact of NAR lawsuit

🔍   NAR lawsuit Texas

🔍   NAR lawsuit $41 billion

🔍   Missouri NAR lawsuit

The Real Deal                                             ⋮
https://therealdeal.com · 2023/03/30

AA          🔒 Q "NAR lawsuit"                    🎤

<    >         ↥         ⬛         ⧉

# EXHIBIT G

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 1 | Zeta 92.3 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 2 | Z106.3 FM | English | United States | Broadcast Media | Media & Information |
| 3 | WZZS-FM 106.9 La Número Uno / WTMY-AM 1280 La Número Uno | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 4 | WZSP-FM 105.3 La Zeta [Nocatee, FL] | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 5 | WYTV-TV ABC-33 [Youngstown, OH] | English | United States | Broadcast Media | Media & Information |
| 6 | WXIN-TV FOX-59 [Indianapolis, IN] | English | United States | Broadcast Media | Media & Information |
| 7 | WWZW-FM Classic story96.7 [Lexington, VA] | English | United States | Broadcast Media | Media & Information |
| 8 | WWTI-TV ABC-50 [Watertown, NY] | English | United States | Broadcast Media | Media & Information |
| 9 | WWLP-TV NBC-22 [Springfield, MA] | English | United States | Broadcast Media | Media & Information |
| 10 | WWDW 107.7-FM [Alberta, VA] | English | United States | Broadcast Media | Media & Information |
| 11 | WWDN 104.5 FM [Danville, VA] | English | United States | Broadcast Media | Media & Information |
| 12 | WVNS [Beckley, WV] | English | United States | Broadcast Media | Media & Information |
| 13 | WVLA [Baton Rouge, LA] | English | United States | Broadcast Media | Media & Information |
| 14 | WTWO-TV NBC-2/WAWV-TV ABC-38 MyWabashValley [Terre Haute IN] | English | United States | Broadcast Media | Media & Information |
| 15 | WTTV [Indianapolis, IN] | English | United States | Broadcast Media | Media & Information |
| 16 | WTRG 97.9-FM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 17 | WTRF [Wheeling, WV] | English | United States | Broadcast Media | Media & Information |
| 18 | WTNZ FOX-43 [Knoxville, TN] | English | United States | Broadcast Media | Media & Information |
| 19 | WTNH [New Haven, CT] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 20 | WTEN/ WXXA-TV [Albany, NY] | English | United States | Broadcast Media | Media & Information |
| 21 | WTAJ [Altoona, PA] | English | United States | Broadcast Media | Media & Information |
| 22 | WSYR-TV ABC-9 NewsChannel [Syracuse, NY] | English | United States | Broadcast Media | Media & Information |
| 23 | WSPA/WYCW [Spartanburg, SC] | English | United States | Broadcast Media | Media & Information |
| 24 | WSHV 96.7 FM [South Hill, VA] | English | United States | Broadcast Media | Media & Information |
| 25 | WSAV [Savannah, GA] | English | United States | Broadcast Media | Media & Information |
| 26 | WROC/WUHF/WZDX [Rochester, NY] | English | United States | Broadcast Media | Media & Information |
| 27 | WRIC [Richmond, VA] | English | United States | Broadcast Media | Media & Information |
| 28 | WREG [Memphis, TN] | English | United States | Broadcast Media | Media & Information |
| 29 | WRBL [Columbus, GA] | English | United States | Broadcast Media | Media & Information |
| 30 | WQRF/WTVO [Rockford, IL] | English | United States | Broadcast Media | Media & Information |
| 31 | WPTM 102.3-FM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 32 | WPRI/WNAC [Providence, RI] | English | United States | Broadcast Media | Media & Information |
| 33 | WPIX-TV CW-11 [New York, NY] | English | United States | Broadcast Media | Media & Information |
| 34 | WPHL [Philadelphia, PA] | English | United States | Broadcast Media | Media & Information |
| 35 | WPGX-TV FOX-28 [Panama City, FL] | English | United States | Broadcast Media | Media & Information |
| 36 | WOWK-TV CBS-13 [Charleston, WV] | English | United States | Broadcast Media | Media & Information |
| 37 | WOOD [Grand Rapids, MI] | English | United States | Broadcast Media | Media & Information |
| 38 | WNTZ [Alexandria, LA] | English | United States | Broadcast Media | Media & Information |
| 39 | WNOW Frankly Media | English | United States | Broadcast Media | Media & Information |
| 40 | WNCT [Greenville, NC] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 41 | WNCN [Raleigh, NC] | English | United States | Broadcast Media | Media & Information |
| 42 | WNC Business | English | United States | Newspaper | Media & Information |
| 43 | WMPW 105.9 FM [Danville, VA] | English | United States | Broadcast Media | Media & Information |
| 44 | WMBD-TV CBS 31 / WYZZ-TV FOX 43 [Peoria, IL] | English | United States | Broadcast Media | Media & Information |
| 45 | WMBB-TV ABC-13 [Panama City, FL] | English | United States | Broadcast Media | Media & Information |
| 46 | WLUS 98.3 FM [Clarksville, VA] | English | United States | Broadcast Media | Media & Information |
| 47 | WLNS-TV CBS-6 [Lansing, MI] | English | United States | Broadcast Media | Media & Information |
| 48 | WLAX-TV FOX 28/45 [La Crosse, WI] | English | United States | Broadcast Media | Media & Information |
| 49 | WKSK 101.9 FM [South Boston, VA] | English | United States | Broadcast Media | Media & Information |
| 50 | WKRN [Nashville, TN] | English | United States | Broadcast Media | Media & Information |
| 51 | WKRG [Mobile, AL] | English | United States | Broadcast Media | Media & Information |
| 52 | WKBN-TV CBS-27 [Youngstown, OH] | English | United States | Broadcast Media | Media & Information |
| 53 | WJZY-TV FOX-46 [Charlotte, NC] | English | United States | Broadcast Media | Media & Information |
| 54 | WJW-TV FOX-8 [Cleveland, OH] | English | United States | Broadcast Media | Media & Information |
| 55 | WJTV-TV CBS-12 [Jackson, MS] | English | United States | Broadcast Media | Media & Information |
| 56 | WJMN-TV CBS 3 [Escanaba, WI] | English | United States | Broadcast Media | Media & Information |
| 57 | WJHL-TV/ABC Tri-Cities [Johnson City, TN] | English | United States | Broadcast Media | Media & Information |
| 58 | WJET-TV ABC-24 / WFXP-TV FOX-44 [Erie, PA] | English | United States | Broadcast Media | Media & Information |
| 59 | WJBF [Augusta, GA] | English | United States | Broadcast Media | Media & Information |
| 60 | WIVB [Buffalo, NY] | English | United States | Broadcast Media | Media & Information |
| 61 | Windsor Weekly | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 62 | Winchester Sun | English | United States | Newspaper | Media & Information |
| 63 | WICZ-TV FOX-40 [Binghamton, NY] | English | United States | Broadcast Media | Media & Information |
| 64 | WIAT [Birmingham, AL] | English | United States | Broadcast Media | Media & Information |
| 65 | WHTM [Harrisburg, PA] | English | United States | Broadcast Media | Media & Information |
| 66 | WHO-TV NBC-13 [Des Moines, IA] | English | United States | Broadcast Media | Media & Information |
| 67 | WHNT [Huntsville, AL] | English | United States | Broadcast Media | Media & Information |
| 68 | WHLF 95.3 FM [South Boston, VA] | English | United States | Broadcast Media | Media & Information |
| 69 | WGNO [New Orleans, LA] | English | United States | Broadcast Media | Media & Information |
| 70 | WGN [Chicago, IL] | English | United States | Broadcast Media | Media & Information |
| 71 | WGHP [Greensboro, NC] | English | United States | Broadcast Media | Media & Information |
| 72 | WFXR [Roanoke, VA | English | United States | Broadcast Media | Media & Information |
| 73 | WFRV [Green Bay, WI] | English | United States | Broadcast Media | Media & Information |
| 74 | WFOM 106.3 FM / 1230 AM [Atlanta, GA] | English | United States | Broadcast Media | Media & Information |
| 75 | WFLA [Tampa, FL] | English | United States | Broadcast Media | Media & Information |
| 76 | WFFF-TV FOX 44 / WVNY-TV ABC-22 [Colchester, VT] | English | United States | Broadcast Media | Media & Information |
| 77 | WETM-TV NBC-18 [Elmira, NY] | English | United States | Broadcast Media | Media & Information |
| 78 | West Virginia Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 79 | West Valley City Journal | English | United States | Newspaper | Media & Information |
| 80 | West Jordan Journal | English | United States | Newspaper | Media & Information |
| 81 | WEHT/WTVW [Evansville, IN] | English | United States | Broadcast Media | Media & Information |
| 82 | WDVM-TV IND-25 [Washington, DC] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 83 | WDTN/WBDT [Dayton, OH] | English | United States | Broadcast Media | Media & Information |
| 84 | WDLZ 98.3-FM [Murfreesboro, NC] | English | United States | Broadcast Media | Media & Information |
| 85 | WDKY-TV FOX-56 [Lexington, KY] | English | United States | Broadcast Media | Media & Information |
| 86 | WDHN-TV ABC [Webb, AL] | English | United States | Broadcast Media | Media & Information |
| 87 | WDAF [Kansas City, MO] | English | United States | Broadcast Media | Media & Information |
| 88 | WCNN 680 AM / 93.7 FM [Atlanta, GA] | English | United States | Broadcast Media | Media & Information |
| 89 | WCMH [Columbus, OH] | English | United States | Broadcast Media | Media & Information |
| 90 | WCIA-TV CBS 3 [Champaign, IL] | English | United States | Broadcast Media | Media & Information |
| 91 | WCBD-TV NBC-2 [Charleston, SC] | English | United States | Broadcast Media | Media & Information |
| 92 | WBTW [Myrtle Beach, SC] | English | United States | Broadcast Media | Media & Information |
| 93 | WBRE/WYOU [Wilkes-Barre, PA] | English | United States | Broadcast Media | Media & Information |
| 94 | WBOY [Clarksburg, WV] | English | United States | Broadcast Media | Media & Information |
| 95 | WBGH/WIVT [Binghamton, NY] | English | United States | Broadcast Media | Media & Information |
| 96 | WAVY-TV NBC-10 [Portsmouth, VA] | English | United States | Broadcast Media | Media & Information |
| 97 | WATE [Knoxville, TN] | English | United States | Broadcast Media | Media & Information |
| 98 | Washington Daily News | English | United States | Newspaper | Media & Information |
| 99 | Washington City Paper [Washington, DC] | English | United States | Newspaper | General |
| 100 | WANE [Fort Wayne, IN] | English | United States | Broadcast Media | Media & Information |
| 101 | Walnut Creek Magazine | English | United States | Newspaper | Media & Information |
| 102 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |
| 103 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 104 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |
| 105 | Vida Nueva | Spanish | United States | Newspaper | Multicultural & Demographic |
| 106 | Victoria Advocate [Victoria, TX] | Spanish | United States | Newspaper | Media & Information |
| 107 | Victoria Advocate [Victoria, TX] | English | United States | Newspaper | Media & Information |
| 108 | Victoria Advocate [Victoria, TX] | English | United States | Newspaper | Media & Information |
| 109 | Valley Times-News | English | United States | Newspaper | Media & Information |
| 110 | Univision Minnesota | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 111 | Univision Kansas City | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 112 | Univision Canada | Spanish | Canada | Broadcast Media | Multicultural & Demographic |
| 113 | Transporte, Logística & Comercio Internacional | Spanish | United States | Newspaper | Multicultural & Demographic |
| 114 | Toti.com | English | United States | Newspaper | Media & Information |
| 115 | Today's Family Magazine | English | United States | Print Media | Media & Information |
| 116 | Times of the Islands | English | United States | Newspaper | Media & Information |
| 117 | Times of San Diego | English | United States | Newspaper | Media & Information |
| 118 | The Wetumpka Herald | English | United States | Newspaper | Media & Information |
| 119 | The Vicksburg Post | English | United States | Newspaper | Media & Information |
| 120 | The Tryon Daily Bulletin | English | United States | Newspaper | Media & Information |
| 121 | The Troy Messenger | English | United States | Newspaper | Media & Information |
| 122 | The Tidewater News | English | United States | Newspaper | Media & Information |
| 123 | The Tallassee Tribune | English | United States | Newspaper | Media & Information |
| 124 | The Suffolk News-Herald | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 125 | The State Journal | English | United States | Newspaper | Media & Information |
| 126 | The Stanly News & Press | English | United States | Newspaper | Media & Information |
| 127 | The Selma Times-Journal | English | United States | Newspaper | Media & Information |
| 128 | The Roanoke Chowan News Herald | English | United States | Newspaper | Media & Information |
| 129 | The Post-Searchlight | English | United States | Newspaper | Media & Information |
| 130 | The Podcast Park | English | United States | Broadcast Media | Media & Information |
| 131 | The Pioneer | English | United States | Newspaper | Media & Information |
| 132 | The Panolian | English | United States | Newspaper | Media & Information |
| 133 | The Palmetto Network | English | United States | Online News Sites & Other Influencers | Media & Information |
| 134 | The Oxford Eagle | English | United States | Newspaper | Media & Information |
| 135 | The Interior Journal | English | United States | Newspaper | Media & Information |
| 136 | The Greenville Advocate | English | United States | Newspaper | Media & Information |
| 137 | The Farmville Herald | English | United States | Newspaper | Media & Information |
| 138 | The Demopolis Times | English | United States | Newspaper | Media & Information |
| 139 | The Dam 94.3-FM | English | United States | Broadcast Media | Media & Information |
| 140 | The Coastland Times | English | United States | Newspaper | Media & Information |
| 141 | The Clemmons Courier | English | United States | Newspaper | Media & Information |
| 142 | The Clanton Advertiser | English | United States | Newspaper | Media & Information |
| 143 | The Chillicothe Hometown Voice | English | United States | Newspaper | Media & Information |
| 144 | The Charlotte Gazette | English | United States | Newspaper | Media & Information |
| 145 | The Brewton Standard | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 146 | The Bogalusa Daily News | English | United States | Newspaper | Media & Information |
| 147 | The Best Times, Memphis, Tennessee | Spanish | United States | unknown | Media & Information |
| 148 | The Best Times, Memphis, Tennessee | English | United States | unknown | Media & Information |
| 149 | The Best Times, Memphis, Tennessee | English | United States | unknown | Media & Information |
| 150 | The Atmore Advance | English | United States | Newspaper | Media & Information |
| 151 | The Andalusia Star-News | English | United States | Newspaper | Media & Information |
| 152 | The Advocate-Messenger | English | United States | Newspaper | Media & Information |
| 153 | Taylorsville Journal | English | United States | Newspaper | Media & Information |
| 154 | Taos News | English | United States | Newspaper | Media & Information |
| 155 | SuperLatina TV | Spanish | United States | Blog | Multicultural & Demographic |
| 156 | Sugar House Journal | English | United States | Newspaper | Media & Information |
| 157 | Style Magazine | English | United States | Newspaper | Media & Information |
| 158 | Stage of Life | English | United States | News & Information Service | Multicultural & Demographic |
| 159 | Southwest Daily News | English | United States | Newspaper | Media & Information |
| 160 | Southern Sports Today | English | United States | Broadcast Media | Media & Information |
| 161 | South Salt Lake Journal | English | United States | Newspaper | Media & Information |
| 162 | South Jordan Journal | English | United States | Newspaper | Media & Information |
| 163 | Smithfield Times | English | United States | Newspaper | Media & Information |
| 164 | Show Continental | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 165 | Shelby County Reporter | English | United States | Newspaper | Media & Information |
| 166 | SEGUROS, SALUD, PENSIONES & SEGURIDAD | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 167 | Seattle 24×7 | English | United States | Trade Publications | Tech |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 168 | Sangri Times | English | India | Online News Sites & Other Influencers | General |
| 169 | Sandy Journal | English | United States | Newspaper | Media & Information |
| 170 | San Clemente Journal | English | United States | Print Media | Media & Information |
| 171 | Salisbury Post | English | United States | Newspaper | Media & Information |
| 172 | RSW Living Magazine [Sanibel, FL] | English | United States | Newspaper | Media & Information |
| 173 | Rivers of Living Water Mission - Home Page | English | United States | Information Website | Travel & Leisure |
| 174 | Revista MUJERES Internacional | Spanish | United States | Magazine | Multicultural & Demographic |
| 175 | REFINITIV EIKON  * | English | United States | Financial Data, Research & Analytics | Financial |
| 176 | Quiza Me | Spanish | United States | Online News Sites & Other Influencers | General |
| 177 | QuadCities WHBF-TV CBS-4 / KLJB-TV FOX-18 [Rock Island, IL] | English | United States | Broadcast Media | Media & Information |
| 178 | Purgula | English | United States | Online News Sites & Other Influencers | Real Estate |
| 179 | Prentiss Headlight | English | United States | Newspaper | Media & Information |
| 180 | Prensa Mexicana | Spanish | United States | Newspaper | Multicultural & Demographic |
| 181 | PR Newswire | Spanish | Global | PR Newswire | Media & Information |
| 182 | PR Newswire | English | Global | PR Newswire | Media & Information |
| 183 | Portal de Financas | English | Brazil | Online News Sites & Other Influencers | Financial |
| 184 | Port Arthur News | English | United States | Newspaper | Media & Information |
| 185 | Pooler Magazine | English | United States | Print Media | Media & Information |
| 186 | Play 96.5 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |
| 187 | Picayune Item | English | United States | Newspaper | Media & Information |
| 188 | Parish News [New Orleans, LA] | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 189 | Oregon Family | English | United States | Print Media | Media & Information |
| 190 | Orange Leader | English | United States | Newspaper | Media & Information |
| 191 | One News Page Global Edition | English | Global | Online News Sites & Other Influencers | Media & Information |
| 192 | One News Page Global Edition | English | Global | Online News Sites & Other Influencers | Media & Information |
| 193 | Omaha Magazine | English | United States | Newspaper | Media & Information |
| 194 | Norwood Town News | English | United States | Newspaper | Media & Information |
| 195 | Norfolk & Wrentham News | English | United States | Newspaper | Media & Information |
| 196 | Ninja Credit Consultants | English | United States | Blog | Financial |
| 197 | Next Wave Group | English | United States | Online News Sites & Other Influencers | Media & Information |
| 198 | NewsTalk 97.1-FM / WSMY 1080-AM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 199 | Newsradio KOTA [Rapid City, SD] | English | United States | Broadcast Media | Media & Information |
| 200 | NEWSNet West Palm Beach | English | United States | Broadcast Media | Media & Information |
| 201 | NEWSNet Waco | English | United States | Broadcast Media | Media & Information |
| 202 | NEWSNet Tampa | English | United States | Broadcast Media | Media & Information |
| 203 | NEWSNet Sports | English | United States | Online News Sites & Other Influencers | Media & Information |
| 204 | NEWSNet Sioux Falls | English | United States | Broadcast Media | Media & Information |
| 205 | NEWSNet Santa Barbara | English | United States | Online News Sites & Other Influencers | Media & Information |
| 206 | NEWSNet San Antonio | English | United States | Broadcast Media | Media & Information |
| 207 | NEWSNet Salt Lake City | English | United States | Broadcast Media | Media & Information |
| 208 | NEWSNet Sacremento | English | United States | Online News Sites & Other Influencers | Media & Information |
| 209 | NEWSNet Quincy | English | United States | Broadcast Media | Media & Information |
| 210 | NEWSNet Portland | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 211 | NEWSNet Pittsburgh | English | United States | Broadcast Media | Media & Information |
| 212 | NEWSNet Orlando | English | United States | Broadcast Media | Media & Information |
| 213 | NEWSNet Odessa | English | United States | Broadcast Media | Media & Information |
| 214 | NEWSNet Norfolk | English | United States | Broadcast Media | Media & Information |
| 215 | NEWSnet Nashville | English | United States | Broadcast Media | Media & Information |
| 216 | NEWSnet Myrtle Beach | English | United States | Broadcast Media | Media & Information |
| 217 | NEWSnet Monterey | English | United States | Online News Sites & Other Influencers | Media & Information |
| 218 | NEWSnet Minneapolis | English | United States | Broadcast Media | Media & Information |
| 219 | NEWSnet Miami | English | United States | Broadcast Media | Media & Information |
| 220 | NEWSnet Los Angeles | English | United States | Online News Sites & Other Influencers | Media & Information |
| 221 | NEWSnet Las Vegas | English | United States | Broadcast Media | Media & Information |
| 222 | NEWSnet Jacksonville | English | United States | Broadcast Media | Media & Information |
| 223 | NEWSnet Hawaii | English | United States | Online News Sites & Other Influencers | Media & Information |
| 224 | NEWSnet Fresno | English | United States | Broadcast Media | Media & Information |
| 225 | NEWSnet Detroit | English | United States | Broadcast Media | Media & Information |
| 226 | NEWSnet Columbus | English | United States | Broadcast Media | Media & Information |
| 227 | NEWSnet Columbia | English | United States | Broadcast Media | Media & Information |
| 228 | NEWSnet Buffalo | English | United States | Broadcast Media | Media & Information |
| 229 | NEWSnet Boise | English | United States | Online News Sites & Other Influencers | Media & Information |
| 230 | NEWSnet Austin | English | United States | Broadcast Media | Media & Information |
| 231 | NEWSnet Augusta | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 232 | NEWSnet Atlanta | English | United States | Broadcast Media | Media & Information |
| 233 | NEWSNet | English | United States | Broadcast Media | Media & Information |
| 234 | NewsBlaze US | English | United States | Online News Sites & Other Influencers | Media & Information |
| 235 | Newark Life Magazine | English | United States | Print Media | Media & Information |
| 236 | NCN: Southeast - News Channel Nebraska [Beatrice, NE] | English | United States | Broadcast Media | Media & Information |
| 237 | NCN: Sandhills - News Channel Nebraska [Grand Island, NE] | English | United States | Broadcast Media | Media & Information |
| 238 | NCN: River Country - NewsChannelNebraska [Nebraska City, NE] | English | United States | Broadcast Media | Media & Information |
| 239 | NCN: Platte Valley - News Channel Nebraska [Columbus, NE] | English | United States | Broadcast Media | Media & Information |
| 240 | NCN: Panhandle - News Channel Nebraska [Grand Island, NE] | English | United States | Broadcast Media | Media & Information |
| 241 | NCN: Northeast - News Channel Nebraska [Norfolk, NE] | English | United States | Broadcast Media | Media & Information |
| 242 | NCN: Metro - News Channel Nebraska [Omaha, NE] | English | United States | Broadcast Media | Media & Information |
| 243 | Natick Town News | English | United States | Newspaper | Media & Information |
| 244 | Natchez Democrat | English | United States | Newspaper | Media & Information |
| 245 | Myhighplains | English | United States | Broadcast Media | Media & Information |
| 246 | Murray Journal | English | United States | Newspaper | Media & Information |
| 247 | Montana Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 248 | Montana Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 249 | Millcreek Journal | English | United States | Newspaper | Media & Information |
| 250 | Midvale Journal | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 251 | Middletown Life Magazine | English | United States | Print Media | Media & Information |
| 252 | Middlesboro News | English | United States | Newspaper | Media & Information |
| 253 | Mi Ciudad Tampa Bay | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 254 | Mega TV | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 255 | Medway & Millis News | English | United States | Newspaper | Media & Information |
| 256 | MB News | English | United States | Newspaper | Media & Information |
| 257 | MarketWatch | English | United States | Online News Sites & Other Influencers | Financial |
| 258 | Magnolia State Live | English | United States | Newspaper | Media & Information |
| 259 | Luverne Journal | English | United States | Newspaper | Media & Information |
| 260 | Lowndes Signal | English | United States | Newspaper | Media & Information |
| 261 | Leesville Leader | English | United States | Newspaper | Media & Information |
| 262 | Leader Publications | English | United States | Newspaper | Media & Information |
| 263 | Latin Business Today | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 264 | Latin Business Today | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 265 | Latin Business Hoy | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 266 | LaGrange Daily News | English | United States | Newspaper | Media & Information |
| 267 | La Zeta 93.7 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |
| 268 | La Voz Hispanic News [Pasco, WA] | Spanish | United States | Newspaper | Multicultural & Demographic |
| 269 | La Raza 93.3 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 270 | La Prensa Hispana | Spanish | United States | Newspaper | Multicultural & Demographic |
| 271 | La Nueva 94 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 272 | La Ley 107.9 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 273 | La Familia de Broward | Spanish | United States | Magazine | Multicultural & Demographic |
| 274 | L'Observateur | English | United States | Newspaper | Media & Information |
| 275 | KZZI-FM 95.9 | English | United States | Broadcast Media | Media & Information |
| 276 | KYNT-AM 1450 | English | United States | Broadcast Media | Media & Information |
| 277 | KXRM [Colorado Springs, CO] | English | United States | Broadcast Media | Media & Information |
| 278 | KXMA/KXMB [Bismark, ND] | English | United States | Broadcast Media | Media & Information |
| 279 | KXAN-TV NBC-36 [Austin, TX] | English | United States | Broadcast Media | Media & Information |
| 280 | KWKT-TV FOX-44 / KYLE-TV MyNetworkTV [Woodway, TX] | English | United States | Broadcast Media | Media & Information |
| 281 | KVEO-TV CBS-4 [Harlingen, TX] | English | United States | Broadcast Media | Media & Information |
| 282 | KTXL [Sacramento, CA] | English | United States | Broadcast Media | Media & Information |
| 283 | KTVX [Salt Lake City, UT] | English | United States | Broadcast Media | Media & Information |
| 284 | KTVI-TV FOX-2 [St. Louis, MO] | English | United States | Broadcast Media | Media & Information |
| 285 | KTSM [El Paso, TX] | English | United States | Broadcast Media | Media & Information |
| 286 | KTLA [Los Angeles, CA] | English | United States | Broadcast Media | Media & Information |
| 287 | KTAL-TV NBC-6 [Shreveport, LA] | English | United States | Broadcast Media | Media & Information |
| 288 | KTAB/KRBC [Abilene, TX] | English | United States | Broadcast Media | Media & Information |
| 289 | KSWB [San Diego, CA] | English | United States | Broadcast Media | Media & Information |
| 290 | KSNW [Wichita, KS] | English | United States | Broadcast Media | Media & Information |
| 291 | KSNT-TV NBC-27 [Topeka, KS] | English | United States | Broadcast Media | Media & Information |
| 292 | KSNF/KODE [Joplin, MO] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 293 | KSEE/KGPE [Fresno, CA] | English | United States | Broadcast Media | Media & Information |
| 294 | KRQE [Albuquerque, NM] | English | United States | Broadcast Media | Media & Information |
| 295 | KRON [San Francisco, CA] | English | United States | Broadcast Media | Media & Information |
| 296 | KREX/KFQX/KGJT [Grand Junction, CO] | English | United States | Broadcast Media | Media & Information |
| 297 | KQRQ-FM 92.3 | English | United States | Broadcast Media | Media & Information |
| 298 | KOLR/KOZL [Springfield, MO] | English | United States | Broadcast Media | Media & Information |
| 299 | KOIN-TV CBS-6 | [Portland, OR] | English | United States | Broadcast Media | Media & Information |
| 300 | KNWA/KFTA [Fayetteville, AR] | English | United States | Broadcast Media | Media & Information |
| 301 | KMLK 98.7-FM [El Dorado, AR] | English | United States | Broadcast Media | Media & Information |
| 302 | KMID/KPEJ [Odessa, TX] | English | United States | Broadcast Media | Media & Information |
| 303 | KLXS-FM 95.3 | English | United States | Broadcast Media | Media & Information |
| 304 | KLST/KSAN [San Angelo, TX] | English | United States | Broadcast Media | Media & Information |
| 305 | KLRT-TV FOX-16 [Little Rock, AR] | English | United States | Broadcast Media | Media & Information |
| 306 | KLFY [Lafayette, LA] | English | United States | Broadcast Media | Media & Information |
| 307 | KLAS-TV CBS-8 [Las Vegas, NV] | English | United States | Broadcast Media | Media & Information |
| 308 | KKYA-FM 93.1 | English | United States | Broadcast Media | Media & Information |
| 309 | KJUN-TV / KFOL-TV HTV10 [Houma, LA] | English | United States | Broadcast Media | Media & Information |
| 310 | Kilgore News Herald, Kilgore, Texas | Spanish | United States | unknown | Media & Information |
| 311 | Kilgore News Herald, Kilgore, Texas | English | United States | unknown | Media & Information |
| 312 | Kilgore News Herald, Kilgore, Texas | English | United States | unknown | Media & Information |
| 313 | KIAH [Houston, TX] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 314 | KHON [Honolulu, HI] | English | United States | Broadcast Media | Media & Information |
| 315 | KHMT/KSVI [Billings, MT] | English | United States | Broadcast Media | Media & Information |
| 316 | KGET [Bakersfield, CA] | English | United States | Broadcast Media | Media & Information |
| 317 | KFOR [Oklahoma City, OK] | English | United States | Broadcast Media | Media & Information |
| 318 | KFDX-TV NBC-3 / KJTL-TV FOX-18 [Wichita Falls, TX] | English | United States | Broadcast Media | Media & Information |
| 319 | KETK-TV FOX-51 [Tyler, TX] | English | United States | Broadcast Media | Media & Information |
| 320 | Kenbridge Victoria Dispatch | English | United States | Newspaper | Media & Information |
| 321 | KELO [Sioux Falls, SD] | English | United States | Broadcast Media | Media & Information |
| 322 | KDVR [Denver, CO] | English | United States | Broadcast Media | Media & Information |
| 323 | KDAM-FM 94.3 | English | United States | Broadcast Media | Media & Information |
| 324 | KDAF-TV CW-33 [Dallas, TX] | English | United States | Broadcast Media | Media & Information |
| 325 | KCCR-FM 95.3 [Pierre, SD] | English | United States | Broadcast Media | Media & Information |
| 326 | KCCR-AM 1240 [Pierre, SD] | English | United States | Broadcast Media | Media & Information |
| 327 | KCAU-TV ABC-9 Siouxland Proud [Sioux City, IA] | English | United States | Broadcast Media | Media & Information |
| 328 | KBEW-AM 1560 / KBEW-FM 98.1 COUNTRY [Blue Earth, MN] | English | United States | Broadcast Media | Media & Information |
| 329 | KARK-TV NBC-4 [Little Rock, AR] | English | United States | Broadcast Media | Media & Information |
| 330 | KARD/KTVE [West Monroe, LA] | English | United States | Broadcast Media | Media & Information |
| 331 | KAMC/KLBK | English | United States | Broadcast Media | Media & Information |
| 332 | Jessamine Journal | English | United States | Newspaper | Media & Information |
| 333 | Ismael Cala Foundation | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 334 | Ismael Cala | Spanish | United States | Blog | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 335 | Ironton Tribune | English | United States | Newspaper | Media & Information |
| 336 | indica News [San Ramon, CA] | English | United States | Online News Sites & Other Influencers | Media & Information |
| 337 | Idaho Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 338 | Hoy en Delaware | Spanish | United States | Newspaper | Multicultural & Demographic |
| 339 | Hopedale Town News | English | United States | Newspaper | Media & Information |
| 340 | hood Magazine | English | United States | Print Media | Media & Information |
| 341 | Holliston Town News | English | United States | Newspaper | Media & Information |
| 342 | Holladay Journal | English | United States | Newspaper | Media & Information |
| 343 | Hola Arkansas! | English | United States | Newspaper | Multicultural & Demographic |
| 344 | Herriman Journal | English | United States | Newspaper | Media & Information |
| 345 | Hawaii Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 346 | Hattiesburg.com | English | United States | Online News Sites & Other Influencers | Media & Information |
| 347 | Harlan Enterprise | English | United States | Newspaper | Media & Information |
| 348 | Gulf & Main Magazine | English | United States | Newspaper | Media & Information |
| 349 | Greenville Business Magazine | English | United States | Newspaper | Media & Information |
| 350 | Geovanny Vicente Romero | Spanish | United States | Blog | Multicultural & Demographic |
| 351 | Geovanny Vicente Romero | English | United States | Blog | Multicultural & Demographic |
| 352 | Gates County Index | English | United States | Newspaper | Media & Information |
| 353 | Gaby Natale | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 354 | Franklin Town News | English | United States | Newspaper | Media & Information |
| 355 | Fayetteville Connect | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 356 | FACE Magazine | English | United States | Newspaper | Media & Information |
| 357 | eNews Park Forest | English | United States | Newspaper | Media & Information |
| 358 | Energía, Industria, Comercio y Minería | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 359 | Ellensburg Daily Record [Ellensburg, WA] | Spanish | United States | Newspaper | Media & Information |
| 360 | Ellensburg Daily Record [Ellensburg, WA] | English | United States | Newspaper | Media & Information |
| 361 | Ellensburg Daily Record [Ellensburg, WA] | English | United States | Newspaper | Media & Information |
| 362 | Elizabethton Star | English | United States | Newspaper | Media & Information |
| 363 | El Zol 106.7 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 364 | El Perico | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 365 | El Perico | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 366 | El Colombiano | Spanish | United States | Newspaper | Multicultural & Demographic |
| 367 | Effingham Magazine | English | United States | Print Media | Media & Information |
| 368 | Eastern Progress, Richmond, Kentucky | Spanish | United States | unknown | Media & Information |
| 369 | Eastern Progress, Richmond, Kentucky | English | United States | unknown | Media & Information |
| 370 | Eastern Progress, Richmond, Kentucky | English | United States | unknown | Media & Information |
| 371 | East Hanover Florham Park Life | English | United States | Print Media | Media & Information |
| 372 | Draper Journal | English | United States | Newspaper | Media & Information |
| 373 | Diario Horizonte - CT | Spanish | United States | Newspaper | Multicultural & Demographic |
| 374 | Davis Journal | English | United States | Newspaper | Media & Information |
| 375 | Davie County Enterprise Record | English | United States | Newspaper | Media & Information |
| 376 | Daily Leader | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 377 | Cottonwood Heights Journal | English | United States | Newspaper | Media & Information |
| 378 | Cordele Dispatch | English | United States | Newspaper | Media & Information |
| 379 | Connect Iredell | English | United States | Newspaper | Media & Information |
| 380 | Columbia Business Monthly | English | United States | Newspaper | Media & Information |
| 381 | CNYhomepage | English | United States | Broadcast Media | Media & Information |
| 382 | Claiborne Progress | English | United States | Newspaper | Media & Information |
| 383 | City Journals | English | United States | Newspaper | Media & Information |
| 384 | Chinook Observer, Long Beach, Washington | Spanish | United States | unknown | Media & Information |
| 385 | Chinook Observer, Long Beach, Washington | English | United States | unknown | Media & Information |
| 386 | Chinook Observer, Long Beach, Washington | English | United States | unknown | Media & Information |
| 387 | ChineseWire | English | United States | Online News Sites & Other Influencers | Media & Information |
| 388 | ChicaNOL | Spanish | United States | Blog | Multicultural & Demographic |
| 389 | Chester County Press | English | United States | Newspaper | Media & Information |
| 390 | Cape Coral Living Magazine | English | United States | Newspaper | Media & Information |
| 391 | Canadian Insider | English | Canada | Financial News Service | Financial |
| 392 | Business Class News | English | United States | Blog | Media & Information |
| 393 | Buenos Dias Nebraska | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 394 | Bridge Media Networks | English | United States | Broadcast Media | Media & Information |
| 395 | Bradfordville Bugle | English | United States | Newspaper | Media & Information |
| 396 | Boreal Community Media | English | United States | Newspaper | Media & Information |
| 397 | Bonita & Estero Magazine | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 398 | BocaLista | Spanish | Puerto Rico | Online News Sites & Other Influencers | Multicultural & Demographic |
| 399 | Bluegrass Live | English | United States | Newspaper | Media & Information |
| 400 | Benzinga | English | United States | Online News Sites & Other Influencers | Financial |
| 401 | Beauregard News | English | United States | Newspaper | Media & Information |
| 402 | Austin Daily Herald | English | United States | Newspaper | Media & Information |
| 403 | Ashland Town News | English | United States | Newspaper | Media & Information |
| 404 | AP NEWS [The Associated Press] | English | United States | News & Information Service | Media & Information |
| 405 | Americus Times-Recorder | English | United States | Newspaper | Media & Information |
| 406 | American Press | English | United States | Newspaper | Media & Information |
| 407 | Alexander City Outlook | English | United States | Newspaper | Media & Information |
| 408 | Albert Lea Tribune [Albert Lea, MN] | English | United States | Newspaper | Media & Information |
| 409 | Alaska Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 410 | Alabama Now | English | United States | Newspaper | Media & Information |
| 411 | Ahora News (New Jersey) | Spanish | United States | Newspaper | Multicultural & Demographic |
| 412 | Agent Elevated by Agent Inc. | English | United States | Online News Sites & Other Influencers | Real Estate |
| 413 | Agent Elevated by Agent Inc. | English | United States | Online News Sites & Other Influencers | Real Estate |
| 414 | ADVFN Mexico | English | Mexico | Financial News Service | Financial |
| 415 | 99.5 JAMZ [Weldon, NC] | English | United States | Broadcast Media | Media & Information |

* This website requires a subscription or a login to view content.

Press Release – Exact Pickup List of Media Outlets – Release Date: February 6, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 1 | Zeta 92.3 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 2 | Z106.3 FM | English | United States | Broadcast Media | Media & Information |
| 3 | WZZS-FM 106.9 La Número Uno / WTMY-AM 1280 La Número Uno | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 4 | WZSP-FM 105.3 La Zeta [Nocatee, FL] | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 5 | WYTV-TV ABC-33 [Youngstown, OH] | English | United States | Broadcast Media | Media & Information |
| 6 | WXIN-TV FOX-59 [Indianapolis, IN] | English | United States | Broadcast Media | Media & Information |
| 7 | WWZW-FM Classic story96.7 [Lexington, VA] | English | United States | Broadcast Media | Media & Information |
| 8 | WWTI-TV ABC-50 [Watertown, NY] | English | United States | Broadcast Media | Media & Information |
| 9 | WWLP-TV NBC-22 [Springfield, MA] | English | United States | Broadcast Media | Media & Information |
| 10 | WWDW 107.7-FM [Alberta, VA] | English | United States | Broadcast Media | Media & Information |
| 11 | WWDN 104.5 FM [Danville, VA] | English | United States | Broadcast Media | Media & Information |
| 12 | WVNS [Beckley, WV] | English | United States | Broadcast Media | Media & Information |
| 13 | WVLA [Baton Rouge, LA] | English | United States | Broadcast Media | Media & Information |
| 14 | WTWO-TV NBC-2/WAWV-TV ABC-38 MyWabashValley [Terre Haute IN] | English | United States | Broadcast Media | Media & Information |
| 15 | WTTV [Indianapolis, IN] | English | United States | Broadcast Media | Media & Information |
| 16 | WTRG 97.9-FM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 17 | WTRF [Wheeling, WV] | English | United States | Broadcast Media | Media & Information |
| 18 | WTNZ FOX-43 [Knoxville, TN] | English | United States | Broadcast Media | Media & Information |
| 19 | WTNH [New Haven, CT] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 20 | WTEN/ WXXA-TV [Albany, NY] | English | United States | Broadcast Media | Media & Information |
| 21 | WTAJ [Altoona, PA] | English | United States | Broadcast Media | Media & Information |
| 22 | WSYR-TV ABC-9 NewsChannel [Syracuse, NY] | English | United States | Broadcast Media | Media & Information |
| 23 | WSPA/WYCW [Spartanburg, SC] | English | United States | Broadcast Media | Media & Information |
| 24 | WSHV 96.7 FM [South Hill, VA] | English | United States | Broadcast Media | Media & Information |
| 25 | WSAV [Savannah, GA] | English | United States | Broadcast Media | Media & Information |
| 26 | WROC/WUHF/WZDX [Rochester, NY] | English | United States | Broadcast Media | Media & Information |
| 27 | WRIC [Richmond, VA] | English | United States | Broadcast Media | Media & Information |
| 28 | WREG [Memphis, TN] | English | United States | Broadcast Media | Media & Information |
| 29 | WRBL [Columbus, GA] | English | United States | Broadcast Media | Media & Information |
| 30 | WQRF/WTVO [Rockford, IL] | English | United States | Broadcast Media | Media & Information |
| 31 | WPTM 102.3-FM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 32 | WPRI/WNAC [Providence, RI] | English | United States | Broadcast Media | Media & Information |
| 33 | WPIX-TV CW-11 [New York, NY] | English | United States | Broadcast Media | Media & Information |
| 34 | WPHL [Philadelphia, PA] | English | United States | Broadcast Media | Media & Information |
| 35 | WPGX-TV FOX-28 [Panama City, FL] | English | United States | Broadcast Media | Media & Information |
| 36 | WOWK-TV CBS-13 [Charleston, WV] | English | United States | Broadcast Media | Media & Information |
| 37 | WOOD [Grand Rapids, MI] | English | United States | Broadcast Media | Media & Information |
| 38 | WNTZ [Alexandria, LA] | English | United States | Broadcast Media | Media & Information |
| 39 | WNOW Frankly Media | English | United States | Broadcast Media | Media & Information |
| 40 | WNCT [Greenville, NC] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 41 | WNCN [Raleigh, NC] | English | United States | Broadcast Media | Media & Information |
| 42 | WNC Business | English | United States | Newspaper | Media & Information |
| 43 | WMPW 105.9 FM [Danville, VA] | English | United States | Broadcast Media | Media & Information |
| 44 | WMBD-TV CBS 31 / WYZZ-TV FOX 43 [Peoria, IL] | English | United States | Broadcast Media | Media & Information |
| 45 | WMBB-TV ABC-13 [Panama City, FL] | English | United States | Broadcast Media | Media & Information |
| 46 | WLUS 98.3 FM [Clarksville, VA] | English | United States | Broadcast Media | Media & Information |
| 47 | WLNS-TV CBS-6 [Lansing, MI] | English | United States | Broadcast Media | Media & Information |
| 48 | WLAX-TV FOX 28/45 [La Crosse, WI] | English | United States | Broadcast Media | Media & Information |
| 49 | WKSK 101.9 FM [South Boston, VA] | English | United States | Broadcast Media | Media & Information |
| 50 | WKRN [Nashville, TN] | English | United States | Broadcast Media | Media & Information |
| 51 | WKRG [Mobile, AL] | English | United States | Broadcast Media | Media & Information |
| 52 | WKBN-TV CBS-27 [Youngstown, OH] | English | United States | Broadcast Media | Media & Information |
| 53 | WJZY-TV FOX-46 [Charlotte, NC] | English | United States | Broadcast Media | Media & Information |
| 54 | WJW-TV FOX-8 [Cleveland, OH] | English | United States | Broadcast Media | Media & Information |
| 55 | WJTV-TV CBS-12 [Jackson, MS] | English | United States | Broadcast Media | Media & Information |
| 56 | WJMN-TV CBS 3 [Escanaba, WI] | English | United States | Broadcast Media | Media & Information |
| 57 | WJHL-TV/ABC Tri-Cities [Johnson City, TN] | English | United States | Broadcast Media | Media & Information |
| 58 | WJET-TV ABC-24 / WFXP-TV FOX-44 [Erie, PA] | English | United States | Broadcast Media | Media & Information |
| 59 | WJBF [Augusta, GA] | English | United States | Broadcast Media | Media & Information |
| 60 | WIVB [Buffalo, NY] | English | United States | Broadcast Media | Media & Information |
| 61 | Windsor Weekly | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 62 | Winchester Sun | English | United States | Newspaper | Media & Information |
| 63 | WICZ-TV FOX-40 [Binghamton, NY] | English | United States | Broadcast Media | Media & Information |
| 64 | WIAT [Birmingham, AL] | English | United States | Broadcast Media | Media & Information |
| 65 | WHTM [Harrisburg, PA] | English | United States | Broadcast Media | Media & Information |
| 66 | WHO-TV NBC-13 [Des Moines, IA] | English | United States | Broadcast Media | Media & Information |
| 67 | WHNT [Huntsville, AL] | English | United States | Broadcast Media | Media & Information |
| 68 | WHLF 95.3 FM [South Boston, VA] | English | United States | Broadcast Media | Media & Information |
| 69 | WGNO [New Orleans, LA] | English | United States | Broadcast Media | Media & Information |
| 70 | WGN [Chicago, IL] | English | United States | Broadcast Media | Media & Information |
| 71 | WGHP [Greensboro, NC] | English | United States | Broadcast Media | Media & Information |
| 72 | WFXR [Roanoke, VA | English | United States | Broadcast Media | Media & Information |
| 73 | WFRV [Green Bay, WI] | English | United States | Broadcast Media | Media & Information |
| 74 | WFOM 106.3 FM / 1230 AM [Atlanta, GA] | English | United States | Broadcast Media | Media & Information |
| 75 | WFLA [Tampa, FL] | English | United States | Broadcast Media | Media & Information |
| 76 | WFFF-TV FOX 44 / WVNY-TV ABC-22 [Colchester, VT] | English | United States | Broadcast Media | Media & Information |
| 77 | WETM-TV NBC-18 [Elmira, NY] | English | United States | Broadcast Media | Media & Information |
| 78 | West Virginia Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 79 | West Valley City Journal | English | United States | Newspaper | Media & Information |
| 80 | West Jordan Journal | English | United States | Newspaper | Media & Information |
| 81 | WEHT/WTVW [Evansville, IN] | English | United States | Broadcast Media | Media & Information |
| 82 | WDVM-TV IND-25 [Washington, DC] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 83 | WDTN/WBDT [Dayton, OH] | English | United States | Broadcast Media | Media & Information |
| 84 | WDLZ 98.3-FM [Murfreesboro, NC] | English | United States | Broadcast Media | Media & Information |
| 85 | WDKY-TV FOX-56 [Lexington, KY] | English | United States | Broadcast Media | Media & Information |
| 86 | WDHN-TV ABC [Webb, AL] | English | United States | Broadcast Media | Media & Information |
| 87 | WDAF [Kansas City, MO] | English | United States | Broadcast Media | Media & Information |
| 88 | WCNN 680 AM / 93.7 FM [Atlanta, GA] | English | United States | Broadcast Media | Media & Information |
| 89 | WCMH [Columbus, OH] | English | United States | Broadcast Media | Media & Information |
| 90 | WCIA-TV CBS 3 [Champaign, IL] | English | United States | Broadcast Media | Media & Information |
| 91 | WCBD-TV NBC-2 [Charleston, SC] | English | United States | Broadcast Media | Media & Information |
| 92 | WBTW [Myrtle Beach, SC] | English | United States | Broadcast Media | Media & Information |
| 93 | WBRE/WYOU [Wilkes-Barre, PA] | English | United States | Broadcast Media | Media & Information |
| 94 | WBOY [Clarksburg, WV] | English | United States | Broadcast Media | Media & Information |
| 95 | WBGH/WIVT [Binghamton, NY] | English | United States | Broadcast Media | Media & Information |
| 96 | WAVY-TV NBC-10 [Portsmouth, VA] | English | United States | Broadcast Media | Media & Information |
| 97 | WATE [Knoxville, TN] | English | United States | Broadcast Media | Media & Information |
| 98 | Washington Daily News | English | United States | Newspaper | Media & Information |
| 99 | Washington City Paper [Washington, DC] | English | United States | Newspaper | General |
| 100 | WANE [Fort Wayne, IN] | English | United States | Broadcast Media | Media & Information |
| 101 | Walnut Creek Magazine | English | United States | Newspaper | Media & Information |
| 102 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |
| 103 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 104 | VYRE Business News Global | English | United States | Online News Sites & Other Influencers | Business Services |
| 105 | Vida Nueva | Spanish | United States | Newspaper | Multicultural & Demographic |
| 106 | Victoria Advocate [Victoria, TX] | Spanish | United States | Newspaper | Media & Information |
| 107 | Victoria Advocate [Victoria, TX] | English | United States | Newspaper | Media & Information |
| 108 | Victoria Advocate [Victoria, TX] | English | United States | Newspaper | Media & Information |
| 109 | Valley Times-News | English | United States | Newspaper | Media & Information |
| 110 | Univision Minnesota | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 111 | Univision Kansas City | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 112 | Univision Canada | Spanish | Canada | Broadcast Media | Multicultural & Demographic |
| 113 | Transporte, Logística & Comercio Internacional | Spanish | United States | Newspaper | Multicultural & Demographic |
| 114 | Toti.com | English | United States | Newspaper | Media & Information |
| 115 | Today's Family Magazine | English | United States | Print Media | Media & Information |
| 116 | Times of the Islands | English | United States | Newspaper | Media & Information |
| 117 | Times of San Diego | English | United States | Newspaper | Media & Information |
| 118 | Thrills Taste Travels | English | United States | Blog | Travel & Leisure |
| 119 | The Wetumpka Herald | English | United States | Newspaper | Media & Information |
| 120 | The Vicksburg Post | English | United States | Newspaper | Media & Information |
| 121 | The Tryon Daily Bulletin | English | United States | Newspaper | Media & Information |
| 122 | The Troy Messenger | English | United States | Newspaper | Media & Information |
| 123 | The Tidewater News | English | United States | Newspaper | Media & Information |
| 124 | The Tallassee Tribune | English | United States | Newspaper | Media & Information |
| 125 | The Suffolk News-Herald | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 126 | The State Journal | English | United States | Newspaper | Media & Information |
| 127 | The Stanly News & Press | English | United States | Newspaper | Media & Information |
| 128 | The Selma Times-Journal | English | United States | Newspaper | Media & Information |
| 129 | The Roanoke Chowan News Herald | English | United States | Newspaper | Media & Information |
| 130 | The Post-Searchlight | English | United States | Newspaper | Media & Information |
| 131 | The Podcast Park | English | United States | Broadcast Media | Media & Information |
| 132 | The Pioneer | English | United States | Newspaper | Media & Information |
| 133 | The Panolian | English | United States | Newspaper | Media & Information |
| 134 | The Palmetto Network | English | United States | Online News Sites & Other Influencers | Media & Information |
| 135 | The Oxford Eagle | English | United States | Newspaper | Media & Information |
| 136 | The Interior Journal | English | United States | Newspaper | Media & Information |
| 137 | The Greenville Advocate | English | United States | Newspaper | Media & Information |
| 138 | The Farmville Herald | English | United States | Newspaper | Media & Information |
| 139 | The Demopolis Times | English | United States | Newspaper | Media & Information |
| 140 | The Dam 94.3-FM | English | United States | Broadcast Media | Media & Information |
| 141 | The Coastland Times | English | United States | Newspaper | Media & Information |
| 142 | The Clemmons Courier | English | United States | Newspaper | Media & Information |
| 143 | The Clanton Advertiser | English | United States | Newspaper | Media & Information |
| 144 | The Chillicothe Hometown Voice | English | United States | Newspaper | Media & Information |
| 145 | The Charlotte Gazette | English | United States | Newspaper | Media & Information |
| 146 | The Brewton Standard | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 147 | The Bogalusa Daily News | English | United States | Newspaper | Media & Information |
| 148 | The Best Times, Memphis, Tennessee | Spanish | United States | unknown | Media & Information |
| 149 | The Best Times, Memphis, Tennessee | English | United States | unknown | Media & Information |
| 150 | The Best Times, Memphis, Tennessee | English | United States | unknown | Media & Information |
| 151 | The Atmore Advance | English | United States | Newspaper | Media & Information |
| 152 | The Andalusia Star-News | English | United States | Newspaper | Media & Information |
| 153 | The Advocate-Messenger | English | United States | Newspaper | Media & Information |
| 154 | Taylorsville Journal | English | United States | Newspaper | Media & Information |
| 155 | Taos News | English | United States | Newspaper | Media & Information |
| 156 | SuperLatina TV | Spanish | United States | Blog | Multicultural & Demographic |
| 157 | Sugar House Journal | English | United States | Newspaper | Media & Information |
| 158 | Style Magazine | English | United States | Newspaper | Media & Information |
| 159 | Stage of Life | English | United States | News & Information Service | Multicultural & Demographic |
| 160 | Southwest Daily News | English | United States | Newspaper | Media & Information |
| 161 | Southern Sports Today | English | United States | Broadcast Media | Media & Information |
| 162 | South Salt Lake Journal | English | United States | Newspaper | Media & Information |
| 163 | South Jordan Journal | English | United States | Newspaper | Media & Information |
| 164 | Smithfield Times | English | United States | Newspaper | Media & Information |
| 165 | Show Continental | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 166 | Shelby County Reporter | English | United States | Newspaper | Media & Information |
| 167 | SEGUROS, SALUD, PENSIONES & SEGURIDAD | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 168 | Seattle 24×7 | English | United States | Trade Publications | Tech |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 169 | Sangri Times | English | India | Online News Sites & Other Influencers | General |
| 170 | Sandy Journal | English | United States | Newspaper | Media & Information |
| 171 | San Clemente Journal | English | United States | Print Media | Media & Information |
| 172 | Salisbury Post | English | United States | Newspaper | Media & Information |
| 173 | RSW Living Magazine [Sanibel, FL] | English | United States | Newspaper | Media & Information |
| 174 | Rivers of Living Water Mission - Home Page | English | United States | Information Website | Travel & Leisure |
| 175 | Revista MUJERES Internacional | Spanish | United States | Magazine | Multicultural & Demographic |
| 176 | Quiza Me | Spanish | United States | Online News Sites & Other Influencers | General |
| 177 | QuadCities WHBF-TV CBS-4 / KLJB-TV FOX-18 [Rock Island, IL] | English | United States | Broadcast Media | Media & Information |
| 178 | Purgula | English | United States | Online News Sites & Other Influencers | Real Estate |
| 179 | Prentiss Headlight | English | United States | Newspaper | Media & Information |
| 180 | Prensa Mexicana | Spanish | United States | Newspaper | Multicultural & Demographic |
| 181 | PR Newswire | Spanish | Global | PR Newswire | Media & Information |
| 182 | PR Newswire | English | Global | PR Newswire | Media & Information |
| 183 | Portal de Financas | English | Brazil | Online News Sites & Other Influencers | Financial |
| 184 | Port Arthur News | English | United States | Newspaper | Media & Information |
| 185 | Pooler Magazine | English | United States | Print Media | Media & Information |
| 186 | Play 96.5 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |
| 187 | Picayune Item | English | United States | Newspaper | Media & Information |
| 188 | Parish News [New Orleans, LA] | English | United States | Newspaper | Media & Information |
| 189 | Oregon Family | English | United States | Print Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 190 | Orange Leader | English | United States | Newspaper | Media & Information |
| 191 | One News Page Global Edition | English | Global | Online News Sites & Other Influencers | Media & Information |
| 192 | One News Page Global Edition | English | Global | Online News Sites & Other Influencers | Media & Information |
| 193 | Omaha Magazine | English | United States | Newspaper | Media & Information |
| 194 | Norwood Town News | English | United States | Newspaper | Media & Information |
| 195 | Norfolk & Wrentham News | English | United States | Newspaper | Media & Information |
| 196 | Ninja Credit Consultants | English | United States | Blog | Financial |
| 197 | Next Wave Group | English | United States | Online News Sites & Other Influencers | Media & Information |
| 198 | NewsTalk 97.1-FM / WSMY 1080-AM [Weldon, NC] | English | United States | Broadcast Media | Media & Information |
| 199 | Newsradio KOTA [Rapid City, SD] | English | United States | Broadcast Media | Media & Information |
| 200 | NEWSNet West Palm Beach | English | United States | Broadcast Media | Media & Information |
| 201 | NEWSNet Waco | English | United States | Broadcast Media | Media & Information |
| 202 | NEWSNet Tampa | English | United States | Broadcast Media | Media & Information |
| 203 | NEWSNet Sports | English | United States | Online News Sites & Other Influencers | Media & Information |
| 204 | NEWSNet Sioux Falls | English | United States | Broadcast Media | Media & Information |
| 205 | NEWSNet Santa Barbara | English | United States | Online News Sites & Other Influencers | Media & Information |
| 206 | NEWSNet San Antonio | English | United States | Broadcast Media | Media & Information |
| 207 | NEWSNet Salt Lake City | English | United States | Broadcast Media | Media & Information |
| 208 | NEWSNet Sacramento | English | United States | Online News Sites & Other Influencers | Media & Information |
| 209 | NEWSNet Quincy | English | United States | Broadcast Media | Media & Information |
| 210 | NEWSNet Portland | English | United States | Broadcast Media | Media & Information |
| 211 | NEWSNet Pittsburgh | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 212 | NEWSNet Orlando | English | United States | Broadcast Media | Media & Information |
| 213 | NEWSNet Odessa | English | United States | Broadcast Media | Media & Information |
| 214 | NEWSNet Norfolk | English | United States | Broadcast Media | Media & Information |
| 215 | NEWSnet Nashville | English | United States | Broadcast Media | Media & Information |
| 216 | NEWSnet Myrtle Beach | English | United States | Broadcast Media | Media & Information |
| 217 | NEWSnet Monterey | English | United States | Online News Sites & Other Influencers | Media & Information |
| 218 | NEWSnet Minneapolis | English | United States | Broadcast Media | Media & Information |
| 219 | NEWSnet Miami | English | United States | Broadcast Media | Media & Information |
| 220 | NEWSnet Los Angeles | English | United States | Online News Sites & Other Influencers | Media & Information |
| 221 | NEWSnet Las Vegas | English | United States | Broadcast Media | Media & Information |
| 222 | NEWSnet Jacksonville | English | United States | Broadcast Media | Media & Information |
| 223 | NEWSnet Hawaii | English | United States | Online News Sites & Other Influencers | Media & Information |
| 224 | NEWSnet Fresno | English | United States | Broadcast Media | Media & Information |
| 225 | NEWSnet Detroit | English | United States | Broadcast Media | Media & Information |
| 226 | NEWSnet Columbus | English | United States | Broadcast Media | Media & Information |
| 227 | NEWSnet Columbia | English | United States | Broadcast Media | Media & Information |
| 228 | NEWSnet Buffalo | English | United States | Broadcast Media | Media & Information |
| 229 | NEWSnet Boise | English | United States | Online News Sites & Other Influencers | Media & Information |
| 230 | NEWSnet Austin | English | United States | Broadcast Media | Media & Information |
| 231 | NEWSnet Augusta | English | United States | Broadcast Media | Media & Information |
| 232 | NEWSnet Atlanta | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 233 | NEWSNet | English | United States | Broadcast Media | Media & Information |
| 234 | NewsBlaze US | English | United States | Online News Sites & Other Influencers | Media & Information |
| 235 | Newark Life Magazine | English | United States | Print Media | Media & Information |
| 236 | NCN: Southeast - News Channel Nebraska [Beatrice, NE] | English | United States | Broadcast Media | Media & Information |
| 237 | NCN: Sandhills - News Channel Nebraska [Grand Island, NE] | English | United States | Broadcast Media | Media & Information |
| 238 | NCN: River Country - NewsChannelNebraska [Nebraska City, NE] | English | United States | Broadcast Media | Media & Information |
| 239 | NCN: Platte Valley - News Channel Nebraska [Columbus, NE] | English | United States | Broadcast Media | Media & Information |
| 240 | NCN: Panhandle - News Channel Nebraska [Grand Island, NE] | English | United States | Broadcast Media | Media & Information |
| 241 | NCN: Northeast - News Channel Nebraska [Norfolk, NE] | English | United States | Broadcast Media | Media & Information |
| 242 | NCN: Metro - News Channel Nebraska [Omaha, NE] | English | United States | Broadcast Media | Media & Information |
| 243 | Natick Town News | English | United States | Newspaper | Media & Information |
| 244 | Natchez Democrat | English | United States | Newspaper | Media & Information |
| 245 | Myhighplains | English | United States | Broadcast Media | Media & Information |
| 246 | Murray Journal | English | United States | Newspaper | Media & Information |
| 247 | Morningstar | English | Global | Financial Data, Research & Analytics | Financial |
| 248 | Montana Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 249 | Montana Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 250 | Millcreek Journal | English | United States | Newspaper | Media & Information |
| 251 | Midvale Journal | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 252 | Middletown Life Magazine | English | United States | Print Media | Media & Information |
| 253 | Middlesboro News | English | United States | Newspaper | Media & Information |
| 254 | Mi Ciudad Tampa Bay | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 255 | Mega TV | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 256 | Medway & Millis News | English | United States | Newspaper | Media & Information |
| 257 | MB News | English | United States | Newspaper | Media & Information |
| 258 | MarketWatch | English | United States | Online News Sites & Other Influencers | Financial |
| 259 | Magnolia State Live | English | United States | Newspaper | Media & Information |
| 260 | Luverne Journal | English | United States | Newspaper | Media & Information |
| 261 | Lowndes Signal | English | United States | Newspaper | Media & Information |
| 262 | Leesville Leader | English | United States | Newspaper | Media & Information |
| 263 | Leader Publications | English | United States | Newspaper | Media & Information |
| 264 | Latin Business Today | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 265 | Latin Business Today | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 266 | Latin Business Hoy | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 267 | LaGrange Daily News | English | United States | Newspaper | Media & Information |
| 268 | La Zeta 93.7 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |
| 269 | La Voz Hispanic News [Pasco, WA] | Spanish | United States | Newspaper | Multicultural & Demographic |
| 270 | La Raza 93.3 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 271 | La Prensa Hispana | Spanish | United States | Newspaper | Multicultural & Demographic |
| 272 | La Nueva 94 FM | Spanish | Puerto Rico | Broadcast Media | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 273 | La Ley 107.9 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 274 | La Familia de Broward | Spanish | United States | Magazine | Multicultural & Demographic |
| 275 | L'Observateur | English | United States | Newspaper | Media & Information |
| 276 | KZZI-FM 95.9 | English | United States | Broadcast Media | Media & Information |
| 277 | KYNT-AM 1450 | English | United States | Broadcast Media | Media & Information |
| 278 | KXRM [Colorado Springs, CO] | English | United States | Broadcast Media | Media & Information |
| 279 | KXMA/KXMB [Bismark, ND] | English | United States | Broadcast Media | Media & Information |
| 280 | KXAN-TV NBC-36 [Austin, TX] | English | United States | Broadcast Media | Media & Information |
| 281 | KWKT-TV FOX-44 / KYLE-TV MyNetworkTV [Woodway, TX] | English | United States | Broadcast Media | Media & Information |
| 282 | KVEO-TV CBS-4 [Harlingen, TX] | English | United States | Broadcast Media | Media & Information |
| 283 | KTXL [Sacramento, CA] | English | United States | Broadcast Media | Media & Information |
| 284 | KTVX [Salt Lake City, UT] | English | United States | Broadcast Media | Media & Information |
| 285 | KTVI-TV FOX-2 [St. Louis, MO] | English | United States | Broadcast Media | Media & Information |
| 286 | KTSM [El Paso, TX] | English | United States | Broadcast Media | Media & Information |
| 287 | KTLA [Los Angeles, CA] | English | United States | Broadcast Media | Media & Information |
| 288 | KTAL-TV NBC-6 [Shreveport, LA] | English | United States | Broadcast Media | Media & Information |
| 289 | KTAB/KRBC [Abilene, TX] | English | United States | Broadcast Media | Media & Information |
| 290 | KSWB [San Diego, CA] | English | United States | Broadcast Media | Media & Information |
| 291 | KSNW [Wichita, KS] | English | United States | Broadcast Media | Media & Information |
| 292 | KSNT-TV NBC-27 [Topeka, KS] | English | United States | Broadcast Media | Media & Information |
| 293 | KSNF/KODE [Joplin, MO] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 294 | KSEE/KGPE [Fresno, CA] | English | United States | Broadcast Media | Media & Information |
| 295 | KRQE [Albuquerque, NM] | English | United States | Broadcast Media | Media & Information |
| 296 | KRON [San Francisco, CA] | English | United States | Broadcast Media | Media & Information |
| 297 | KREX/KFQX/KGJT [Grand Junction, CO] | English | United States | Broadcast Media | Media & Information |
| 298 | KQRQ-FM 92.3 | English | United States | Broadcast Media | Media & Information |
| 299 | KOLR/KOZL [Springfield, MO] | English | United States | Broadcast Media | Media & Information |
| 300 | KOIN-TV CBS-6 [Portland, OR] | English | United States | Broadcast Media | Media & Information |
| 301 | KNWA/KFTA [Fayetteville, AR] | English | United States | Broadcast Media | Media & Information |
| 302 | KMLK 98.7-FM [El Dorado, AR] | English | United States | Broadcast Media | Media & Information |
| 303 | KMID/KPEJ [Odessa, TX] | English | United States | Broadcast Media | Media & Information |
| 304 | KLXS-FM 95.3 | English | United States | Broadcast Media | Media & Information |
| 305 | KLST/KSAN [San Angelo, TX] | English | United States | Broadcast Media | Media & Information |
| 306 | KLRT-TV FOX-16 [Little Rock, AR] | English | United States | Broadcast Media | Media & Information |
| 307 | KLFY [Lafayette, LA] | English | United States | Broadcast Media | Media & Information |
| 308 | KLAS-TV CBS-8 [Las Vegas, NV] | English | United States | Broadcast Media | Media & Information |
| 309 | KKYA-FM 93.1 | English | United States | Broadcast Media | Media & Information |
| 310 | KJUN-TV / KFOL-TV HTV10 [Houma, LA] | English | United States | Broadcast Media | Media & Information |
| 311 | Kilgore News Herald, Kilgore, Texas | Spanish | United States | unknown | Media & Information |
| 312 | Kilgore News Herald, Kilgore, Texas | English | United States | unknown | Media & Information |
| 313 | Kilgore News Herald, Kilgore, Texas | English | United States | unknown | Media & Information |
| 314 | KIAH [Houston, TX] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 315 | KHON [Honolulu, HI] | English | United States | Broadcast Media | Media & Information |
| 316 | KHMT/KSVI [Billings, MT] | English | United States | Broadcast Media | Media & Information |
| 317 | KGET [Bakersfield, CA] | English | United States | Broadcast Media | Media & Information |
| 318 | KFOR [Oklahoma City, OK] | English | United States | Broadcast Media | Media & Information |
| 319 | KFDX-TV NBC-3 / KJTL-TV FOX-18 [Wichita Falls, TX] | English | United States | Broadcast Media | Media & Information |
| 320 | KETK-TV FOX-51 [Tyler, TX] | English | United States | Broadcast Media | Media & Information |
| 321 | Kenbridge Victoria Dispatch | English | United States | Newspaper | Media & Information |
| 322 | KELO [Sioux Falls, SD] | English | United States | Broadcast Media | Media & Information |
| 323 | KDVR [Denver, CO] | English | United States | Broadcast Media | Media & Information |
| 324 | KDAM-FM 94.3 | English | United States | Broadcast Media | Media & Information |
| 325 | KDAF-TV CW-33 [Dallas, TX] | English | United States | Broadcast Media | Media & Information |
| 326 | KCCR-FM 95.3 [Pierre, SD] | English | United States | Broadcast Media | Media & Information |
| 327 | KCCR-AM 1240 [Pierre, SD] | English | United States | Broadcast Media | Media & Information |
| 328 | KCAU-TV ABC-9 Siouxland Proud [Sioux City, IA] | English | United States | Broadcast Media | Media & Information |
| 329 | KBEW-AM 1560 / KBEW-FM 98.1 COUNTRY [Blue Earth, MN] | English | United States | Broadcast Media | Media & Information |
| 330 | KARK-TV NBC-4 [Little Rock, AR] | English | United States | Broadcast Media | Media & Information |
| 331 | KARD/KTVE [West Monroe, LA] | English | United States | Broadcast Media | Media & Information |
| 332 | KAMC/KLBK | English | United States | Broadcast Media | Media & Information |
| 333 | Jessamine Journal | English | United States | Newspaper | Media & Information |
| 334 | Ismael Cala Foundation | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 335 | Ismael Cala | Spanish | United States | Blog | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 336 | Ironton Tribune | English | United States | Newspaper | Media & Information |
| 337 | indica News [San Ramon, CA] | English | United States | Online News Sites & Other Influencers | Media & Information |
| 338 | Idaho Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 339 | Hoy en Delaware | Spanish | United States | Newspaper | Multicultural & Demographic |
| 340 | Hopedale Town News | English | United States | Newspaper | Media & Information |
| 341 | hood Magazine | English | United States | Print Media | Media & Information |
| 342 | Holliston Town News | English | United States | Newspaper | Media & Information |
| 343 | Holladay Journal | English | United States | Newspaper | Media & Information |
| 344 | Hola Arkansas! | English | United States | Newspaper | Multicultural & Demographic |
| 345 | Hispanic PR Wire | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 346 | Hispanic PR Wire | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 347 | Herriman Journal | English | United States | Newspaper | Media & Information |
| 348 | Hawaii Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 349 | Hattiesburg.com | English | United States | Online News Sites & Other Influencers | Media & Information |
| 350 | Harlan Enterprise | English | United States | Newspaper | Media & Information |
| 351 | Gulf & Main Magazine | English | United States | Newspaper | Media & Information |
| 352 | Greenville Business Magazine | English | United States | Newspaper | Media & Information |
| 353 | Geovanny Vicente Romero | Spanish | United States | Blog | Multicultural & Demographic |
| 354 | Geovanny Vicente Romero | English | United States | Blog | Multicultural & Demographic |
| 355 | Gates County Index | English | United States | Newspaper | Media & Information |
| 356 | Gaby Natale | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 357 | Franklin Town News | English | United States | Newspaper | Media & Information |
| 358 | Fayetteville Connect | English | United States | Newspaper | Media & Information |
| 359 | FactSet | English | United States | News & Information Service | Media & Information |
| 360 | FACE Magazine | English | United States | Newspaper | Media & Information |
| 361 | eNews Park Forest | English | United States | Newspaper | Media & Information |
| 362 | Energía, Industria, Comercio y Minería | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 363 | Ellensburg Daily Record [Ellensburg, WA] | Spanish | United States | Newspaper | Media & Information |
| 364 | Ellensburg Daily Record [Ellensburg, WA] | English | United States | Newspaper | Media & Information |
| 365 | Ellensburg Daily Record [Ellensburg, WA] | English | United States | Newspaper | Media & Information |
| 366 | Elizabethton Star | English | United States | Newspaper | Media & Information |
| 367 | El Zol 106.7 FM | Spanish | United States | Broadcast Media | Multicultural & Demographic |
| 368 | El Perico | English | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 369 | El Perico | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 370 | El Colombiano | Spanish | United States | Newspaper | Multicultural & Demographic |
| 371 | Effingham Magazine | English | United States | Print Media | Media & Information |
| 372 | Eastern Progress, Richmond, Kentucky | Spanish | United States | unknown | Media & Information |
| 373 | Eastern Progress, Richmond, Kentucky | English | United States | unknown | Media & Information |
| 374 | Eastern Progress, Richmond, Kentucky | English | United States | unknown | Media & Information |
| 375 | East Hanover Florham Park Life | English | United States | Print Media | Media & Information |
| 376 | Draper Journal | English | United States | Newspaper | Media & Information |
| 377 | Diario Horizonte - CT | Spanish | United States | Newspaper | Multicultural & Demographic |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 378 | Davis Journal | English | United States | Newspaper | Media & Information |
| 379 | Davie County Enterprise Record | English | United States | Newspaper | Media & Information |
| 380 | Daily Leader | English | United States | Newspaper | Media & Information |
| 381 | Cottonwood Heights Journal | English | United States | Newspaper | Media & Information |
| 382 | Cordele Dispatch | English | United States | Newspaper | Media & Information |
| 383 | Connect Iredell | English | United States | Newspaper | Media & Information |
| 384 | Columbia Business Monthly | English | United States | Newspaper | Media & Information |
| 385 | CNYhomepage | English | United States | Broadcast Media | Media & Information |
| 386 | Claiborne Progress | English | United States | Newspaper | Media & Information |
| 387 | City Journals | English | United States | Newspaper | Media & Information |
| 388 | Chinook Observer, Long Beach, Washington | Spanish | United States | unknown | Media & Information |
| 389 | Chinook Observer, Long Beach, Washington | English | United States | unknown | Media & Information |
| 390 | Chinook Observer, Long Beach, Washington | English | United States | unknown | Media & Information |
| 391 | ChineseWire | English | United States | Online News Sites & Other Influencers | Media & Information |
| 392 | ChicaNOL | Spanish | United States | Blog | Multicultural & Demographic |
| 393 | Chester County Press | English | United States | Newspaper | Media & Information |
| 394 | Cape Coral Living Magazine | English | United States | Newspaper | Media & Information |
| 395 | Business Class News | English | United States | Blog | Media & Information |
| 396 | Buenos Dias Nebraska | Spanish | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| 397 | Bridge Media Networks | English | United States | Broadcast Media | Media & Information |
| 398 | Bradfordville Bugle | English | United States | Newspaper | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

| | Outlet Name | Language | Location | Source Type | Industry |
|---|---|---|---|---|---|
| 399 | Boreal Community Media | English | United States | Newspaper | Media & Information |
| 400 | Bonita & Estero Magazine | English | United States | Newspaper | Media & Information |
| 401 | BocaLista | Spanish | Puerto Rico | Online News Sites & Other Influencers | Multicultural & Demographic |
| 402 | Bluegrass Live | English | United States | Newspaper | Media & Information |
| 403 | Benzinga | English | United States | Online News Sites & Other Influencers | Financial |
| 404 | Beauregard News | English | United States | Newspaper | Media & Information |
| 405 | Austin Daily Herald | English | United States | Newspaper | Media & Information |
| 406 | Ashland Town News | English | United States | Newspaper | Media & Information |
| 407 | AP NEWS [The Associated Press] | English | United States | News & Information Service | Media & Information |
| 408 | Americus Times-Recorder | English | United States | Newspaper | Media & Information |
| 409 | American Press | English | United States | Newspaper | Media & Information |
| 410 | Alexander City Outlook | English | United States | Newspaper | Media & Information |
| 411 | Albert Lea Tribune [Albert Lea, MN] | English | United States | Newspaper | Media & Information |
| 412 | Alaska Latino News | Spanish | United States | News & Information Service | Multicultural & Demographic |
| 413 | Alabama Now | English | United States | Newspaper | Media & Information |
| 414 | Ahora News (New Jersey) | Spanish | United States | Newspaper | Multicultural & Demographic |
| 415 | Agent Elevated by Agent Inc. | English | United States | Online News Sites & Other Influencers | Real Estate |
| 416 | Agent Elevated by Agent Inc. | English | United States | Online News Sites & Other Influencers | Real Estate |
| 417 | 99.5 JAMZ [Weldon, NC] | English | United States | Broadcast Media | Media & Information |

Press Release – Exact Pickup List of Media Outlets – Release Date: February 27, 2024

# EXHIBIT H

# If you sold a home and paid a commission to a real estate agent, you may be a part of class action settlements totaling $208.5 Million

NEWS PROVIDED BY

**JND Legal Administration** ➔

06 Feb, 2024, 09:18 ET

SEATTLE, Feb. 6, 2024 /PRNewswire/ -- JND Legal Administration announces proposed settlements have been reached with Anywhere Real Estate, Inc. f/k/a Realogy Holdings Corp. ("Anywhere"), RE/MAX LLC ("RE/MAX"), and Keller Williams Realty, Inc. ("Keller Williams") resolving claims in a lawsuit known as *Burnett et al. v. National Association of Realtors, et al.*, Case No. 19-CV-003322-SRB (Western District of Missouri). The lawsuit alleges the existence of an anticompetitive agreement that resulted in home sellers paying inflated commissions to real estate brokers or agents in violation of antitrust law. Defendants include The National Association of Realtors ("NAR") and the following large real estate brokerage firms: Anywhere, RE/MAX, Keller Williams, and Berkshire Hathaway HomeServices. Only Anywhere. RE/MAX, and Keller Williams have reached proposed settlements. Both sides agree that by settling, Anywhere, RE/MAX, and Keller Williams are not admitting any liability or that they did anything wrong. The settlements also resolve claims against Anywhere, RE/MAX, and Keller Williams raised in at least two other lawsuits: *Moehrl et al. v. National Association of Realtors et al.*, Case No. 1:19-cv-01610-ARW (Northern District of Illinois); and *Nosalek v. MLS Property Information Network, Inc., et al.*, Case No. 1:20-cv-12244-PBS (District of Massachusetts). The Court has authorized this notice of the proposed settlements.

**Am I affected?**

You are a Settlement Class Member and eligible for payment if you: (1) sold a home during the Eligible Date Range; (2) listed the home that was sold on a multiple listing service ("MLS") anywhere in the United States; and (3) paid a commission to any real estate brokerage in connection with the

sale of the home. The Eligible Date Range depends on what MLS you listed your home for sale on. Go to **www.RealEstateCommissionLitigation.com** to see the Eligible Date Range and to learn more.

**What do the settlements provide?**

Anywhere, RE/MAX, and Keller Williams have agreed to pay, collectively, **$208,500,000** into settlement funds. The funds will be distributed to qualifying Settlement Class Members who submit an approved claim form, after any awarded attorneys' fees, expenses, settlement administration costs, and service awards have been deducted.

**How do I get a payment?**

You must submit a claim form, with information pertaining to and/or evidence of your home sale and commissions paid, by **May 9, 2025**. Claim forms can be submitted online at **www.RealEstateCommissionLitigation.com**. You can also print a claim form at the website and mail it to *Burnett et al. v. The National Association of Realtors et al.*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111, or email it to **info@RealEstateCommissionLitigation.com**.

**What are my other options?**

You may object to or exclude yourself (opt-out) from the settlements by **April 13, 2024**, or do nothing. If you exclude yourself, you will *not* receive a settlement payment, but this is the only option that allows you to sue Anywhere, RE/MAX, or Keller Williams for commission prices. If you wish to object, the Court will consider your views in deciding whether to approve or reject the proposed settlements. If the Court does not approve the settlements, no settlement payments will be sent, and the lawsuit will continue. You cannot object if you opt-out. By doing nothing, you will get no payment, and you will not be able to sue either Anywhere or RE/MAX for the same issues again. For more information, including how to object or exclude yourself, visit **www.RealEstateCommissionLitigation.com**.

**What happens next?**

The Court will hold a hearing on **May 9, 2024** to consider whether to grant final approval of the settlements and award fees and costs to the attorneys representing the class ("Class Counsel"). The Court has appointed the law firms of Ketchmark and McCreight P.C.; Williams Dirks Dameron LLC; Boulware Law LLC; Hagens Berman Sobal Shapiro LLP; Cohen Milstein Sellers & Toll PLLC; and Susman Godfrey LLP, as Class Counsel. Class Counsel will ask the Court to award an amount not to exceed one-third (33.3%) of the settlement funds, plus out-of-pocket expenses incurred during the case. The Court may award less. Class Counsel will also seek compensation for each current and/or former class representative involved in the actions captioned *Burnett et al. v. The National Association of Realtors et al.*, Case No. 19-CV-00332-SRB, pending in the Western District of Missouri; and *Moehrl et al. v. The National Association of Realtors*, Case No. 19-CV-01610-ARW, pending in the Northern District of Illinois. You will be represented by Class Counsel at the hearing unless you choose to enter an appearance in person or through your own counsel, at your own cost. The appearance of your own attorney is not necessary to participate in the hearing.

**Is litigation continuing against Defendants who did not settle?**

Yes.  You may have additional rights and options related to ongoing lawsuits against non-settling defendants, including the *Moehrl* lawsuit. Go to **www.RealEstateCommissionLitigation.com/Moehrl** for more information.

**Questions?**

This Notice is only a summary. To learn more, visit **www.RealEstateCommissionLitigation.com**, call toll-free 888-995-0207, email **info@RealEstateCommissionLitigation.com**, or write *Burnett et al. v. The National Association of Realtors et al.*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111.

SOURCE JND Legal Administration

# Sign up for Top Stories & curated News

# Quien haya vendido una casa y pagado una comisión a un agente inmobiliario, podría sumarse a los convenios de conciliación colectiva por un total de $208.5 millones

USA - español ▾

NEWS PROVIDED BY
**JND Legal Administration →**
06 Feb, 2024, 09:18 ET

SEATTLE, 6 de febrero de 2024 /PRNewswire-HISPANIC PR WIRE/ -- JND Legal Administration anuncia que se ha llegado a un acuerdo en los convenios de conciliación propuestos con Anywhere Real Estate, Inc., anteriormente, Realogy Holdings Corp. ("Anywhere"), RE/MAX LLC ("RE/MAX") y Keller Williams Realty, Inc. ("Keller Williams") que resuelve los reclamos planteados en una demanda judicial caratulada como *Burnett et al. contra National Association of Realtors, et al.*, Causa No. 19-CV-003322-SRB (Distrito Oeste de Missouri). La demanda alega que existe un acuerdo anticompetitivo por el cual los vendedores de viviendas debieron pagar comisiones infladas a los corredores o agentes inmobiliarios, infringiendo así la legislación antimonopolio. Entre los demandados se encuentran The National Association of Realtors ("NAR") y las grandes empresas de intermediación inmobiliaria siguientes: Anywhere, RE/MAX, Keller Williams y Berkshire Hathaway HomeServices. Solamente Anywhere. RE/MAX y Keller Williams han convenido las resoluciones propuestas. Ambas partes están de acuerdo en que, al haber convenido una resolución, Anywhere, RE/MAX y Keller Williams no admiten ninguna responsabilidad ni que hayan hecho nada indebido. Asimismo, los acuerdos de conciliación resuelven los reclamos contra Anywhere, RE/MAX y Keller Williams planteados en al menos otras dos demandas judiciales, entre ellas, las caratuladas: *Moehrl et al. contra National Association of Realtors et al.*, Causa No. 1:19-cv-01610-ARW (Distrito Norte de Illinois) y *Nosalek contra MLS Property Information Network, Inc. et al.*, Causa No. 1:20-cv-12244-PBS (Distrito de Massachusetts). El Tribunal ha autorizado que se notificaran los acuerdos de conciliación propuestos en este comunicado.

**¿Cómo se si esto me concierne?**

Usted puede ser miembro de la conciliación colectiva y tiene derecho al pago si: (1) vendió una vivienda durante el intervalo de fechas admisibles; (2) incluyó la vivienda vendida en un servicio de colaboración entre agentes inmobiliarios en cualquier lugar de Estados Unidos y (3) pagó una comisión a cualquier agencia inmobiliaria con motivo de la venta de la vivienda. El intervalo de fechas admisibles depende del servicio de colaboración entre agentes inmobiliarios en el que haya puesto a la venta su vivienda. Visite **www.RealEstateCommissionLitigation.com** para ver el intervalo de fechas admisibles y obtener más información.

**¿Qué ofrecen los convenios de conciliación?**

Anywhere, RE/MAX y Keller Williams han convenido pagar, colectivamente, **$208,500,000** en fondos de conciliación. Los fondos se distribuirán a los miembros de la conciliación colectiva que reúnan los requisitos y presenten un formulario de reclamo aprobado, una vez deducidos los honorarios de los abogados, gastos, costas de administración del acuerdo y remuneraciones por los servicios prestados.

**¿Cómo hago para recibir el pago?**

Debe presentar un formulario de reclamo con información y/o pruebas de la venta de su vivienda y las comisiones que haya pagado, antes del **9 de mayo de 2025**. Los formularios de solicitud se pueden presentar en Internet en **www.RealEstateCommissionLitigation.com**. También puede imprimir un formulario de reclamo en el sitio web y enviarlo por correo a *Burnett et al. v. The National Association of Realtors et al.*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111, o enviarlo por correo electrónico a **info@RealEstateCommissionLitigation.com**.

**¿Qué otras opciones tengo?**

Puede objetar los acuerdos de conciliación o excluirse (salir) de ellos antes del **13 de abril de 2024**, o no hacer nada. Si se excluye, *no* recibirá el pago del acuerdo, pero ésta es la única opción que le permite volver a demandar a Anywhere, a RE/MAX o a Keller Williams con motivo de los precios de las comisiones. Si desea oponerse, el Tribunal tendrá en cuenta sus opiniones para decidir si aprueba o rechaza los acuerdos de conciliación propuestos. Si el Tribunal no aprueba los acuerdos de conciliación, no se enviará pago alguno y la acción continuará. Si lo desea, puede

oponerse si prefiere salirse del convenio. Si <u>no hace nada</u>, no recibirá ningún pago y no podrá volver a demandar ni a Anywhere ni a RE/MAX por las mismas causas. Para más información, en particular, sobre cómo oponerse o excluirse, visite **www.RealEstateCommissionLitigation.com**.

## ¿Cuáles son los próximos pasos?

El Tribunal convocará a una audiencia el **9 de mayo de 2024** para evaluar si concede la aprobación final de los acuerdos de conciliación y adjudica honorarios y costas a los abogados que representan al grupo ("Abogados del grupo"). El Tribunal ha designado como Abogados del grupo a los bufetes Ketchmark and McCreight P.C., Williams Dirks Dameron LLC; Boulware Law LLC; Hagens Berman Sobal Shapiro LLP, Cohen Milstein Sellers & Toll PLLC y Susman Godfrey LLP. Los Abogados del grupo le pedirán al Tribunal que conceda una cantidad que no supere un tercio (33,3%) de los fondos del acuerdo de conciliación, más los gastos en que se hubiera incurrido durante la causa. El Tribunal podrá otorgar un monto inferior. Asimismo, los Abogados del grupo de demandantes también solicitarán una indemnización para cada representante actual y/o anterior del grupo de demandantes implicado en las demandas judiciales caratuladas como *Burnett et al. contra The National Association of Realtors et al.*, Causa No. 19-CV-00332-SRB, pendiente en el Distrito Oeste de Missouri y *Moehrl et al. contra The National Association of Realtors*, Causa No. 19-CV-01610-ARW, pendiente en el Distrito Norte de Illinois. El lector será representado por el Abogado del grupo en la audiencia, a menos que decida comparecer en persona o a través de su propio abogado, corriendo el lector con los gastos correspondientes. La comparecencia de su propio abogado no es necesaria para participar en la audiencia.

## ¿Continúan los litigios contra los demandados que no llegaron a un acuerdo conciliatorio?

Sí. El lector puede tener derechos y opciones adicionales en relación con los litigios en curso contra los demandados que no hayan llegado a un acuerdo de conciliación, en particular, en la demanda judicial de *Moehrl*. Visite **www.RealEstateCommissionLitigation.com/Moehrl** para obtener más información.

## ¿Tiene preguntas?

Esta notificación es apenas un resumen. Para saber más al respecto, visite **www.RealEstateCommissionLitigation.com**, llame a la línea gratuita 888-995-0207, escriba a **info@RealEstateCommissionLitigation.com**, o envía una carta por correo postal a *Burnett et al.* v.

*The National Association of Realtors et al.*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111.

FUENTE JND Legal Administration

# Sign up for Top Stories & curated News delivered to your inbox

Enter Your Email

Select Country

**SUBMIT**

By signing up you agree to receive content from us.
Our newsletters contain tracking pixels to help us deliver unique content based on each subscriber's engagement and interests. For more information on how we will use your data to ensure we send you relevant content please visit our PRN Consumer Newsletter Privacy Notice. You can withdraw your consent at any time in the footer of every email you'll receive.

# If you sold a home, and paid a commission to a real estate broker or agent, a class action lawsuit may affect your rights

USA - English ▾



NEWS PROVIDED BY

**JND Legal Administration →**
27 Feb, 2024, 09:27 ET

SEATTLE, Feb. 27, 2024 /PRNewswire/ -- JND Legal Administration

A class action lawsuit called *Moehrl et al. v. National Association of Realtors, et al.*, No. 1:19-cv-01610 ("Moehrl v. NAR" or "Moehrl") is pending in the United States District Court for the Northern District of Illinois (the "Court"). The lawsuit alleges the existence of an anticompetitive agreement that resulted in home sellers paying inflated commissions to real estate brokers or agents in violation of antitrust law. Defendants deny the allegations and the Court has not decided whether Defendants did anything wrong.

## Who is included in the Litigation Damages Class?

Plaintiffs are a class of home sellers certified by the Court. To be part of the "Litigation Damages Class" in the ongoing *Moehrl* lawsuit, you need to have (1) sold a home between March 6, 2015 and December 31, 2020; (2) used a real estate agent or broker affiliated with a Corporate Defendant to sell the home; (3) paid a commission to your agent or broker; and (4) listed the home for sale on what is referred to as a "Covered Multiple Listing Service." ("Covered MLS")

Defendants include The National Association of Realtors ("NAR") and several large real estate brokerage firms referred to here as "Corporate Defendants." The Corporate Defendants are Keller Williams; RE/MAX; Anywhere Real Estate f/k/a Realogy (which is affiliated with brands including Better Homes and Gardens, Century 21, Coldwell Banker, Corcoran, ERA Real Estate, and Sotheby's) (collectively "Anywhere"); and HomeServices of America and certain of its subsidiaries (which are together affiliated with brands including Berkshire Hathaway HomeServices, BHHS, Ebby Halliday, Edina Realty, First Weber, Kentwood, Long & Foster, Lovejoy, Midwest Preferred, Preferred Carolinas, Real Living, RLRE, and Roy H. Long Realty) (collectively, "HomeServices").

The Covered MLSs and jurisdictions are:

- Bright MLS (Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania, Virginia, West Virginia)
- Carolina/Canopy MLS (North Carolina, South Carolina)
- Triangle MLS (North Carolina)
- Stellar MLS (Florida)
- Miami MLS (Florida)
- Florida Gulf Coast MLS (Florida)
- Realcomp II (Michigan)
- Metro MLS (Wisconsin)
- Northstar MLS (Minnesota, Wisconsin)
- Yes MLS/MLS Now (Ohio, West Virginia)
- Columbus Realtors MLS (Ohio)
- Wasatch Front MLS/Utah Real Estate (Utah)
- REcolorado/Metrolist (Colorado)
- Pikes Peak MLS (Colorado)
- GLVAR MLS (Nevada)
- SABOR (Texas)
- ACTRIS/ABOR (Texas)
- HAR MLS (Texas)
- NTREIS (Texas)
- ARMLS (Arizona)

**Have there been any Settlements?**

Plaintiffs have entered into proposed Nationwide Settlements for $208.5 million and other benefits with three of the Defendants—Anywhere, RE/MAX, and Keller Williams (the "Settling Defendants"). If finally approved, the settlements will resolve claims against Anywhere, RE/MAX, and Keller Williams raised in this lawsuit as well as in at least two other lawsuits: *Burnett, et al. v. National Association of Realtors, et al.*, Case No. 19-CV-00332-SRB (Western District of Missouri); and *Nosalek v. MLS Property Information Network, Inc. ("MLS PIN"), et al.*, Case No. 1:20-cv-12244-PBS (District of Massachusetts). The *Moehrl v. NAR* case will proceed in federal court in Illinois against any Defendants who do not settle. Additional settlements may be reached with other Defendants. See **www.RealEstateCommissionLitigation.com** for information about further developments in this litigation, including information about any additional settlements.

## Who is included in the Settlement Class?

The Settlement Class is broader than the *Moehrl* Litigation Damages Class. It includes home sellers who are members of the *Moehrl* Litigation Damages Class, as well as many other home sellers. You may be eligible to benefit from the Nationwide Settlements, if you: (1) sold a home during the "Eligible Date Range"; (2) listed the home that was sold on a multiple listing service ("MLS") anywhere in the United States; and (3) paid a commission to any real estate brokerage in connection with the sale of the home. The Settlement Agreements include a Release of Claims. Notice regarding the Nationwide Settlements and the claims being released is being provided separately. Additional information, including the "Eligible Date Range" is available at: **www.RealEstateCommissionLitigation.com**.

## What are your rights and options?

You may have rights under both the ongoing *Moehrl* lawsuit and the Nationwide Settlements.

**_Moehrl_ Lawsuit – Litigation Damages Class:**
There is no money available now in the ongoing *Moehrl* lawsuit against the Non-Settling Defendants, and no guarantee there will be. However, your legal rights are affected, and you have a choice to make now.

**Nationwide Settlements – Settlement Class:**
Your legal rights are also affected under the proposed Settlements with RE/MAX, Anywhere, and Keller Williams, and you have a choice to make now.

To get a payment in the ***Settlements***, you must submit a claim by **May 9, 2025**. For further information about the proposed Settlements and where to submit a claim, go to **www.RealEstateCommissionLitigation.com**.

**Rights and Options:**

- Do Nothing. (Stay in the ***Moehrl lawsuit***. Await the outcome. Give up certain rights.)
- Ask to be Excluded from the Settlements and the *Moehrl* Litigation Damages Class.
- Ask to be Excluded from the Settlements – **But Not** the *Moehrl* Litigation Damages Class.
- Ask to be Excluded from the *Moehrl* Litigation Damages Class – **But Not** the Settlements.

To learn more about your rights, options, and benefits, go to **www.RealEstateCommissionLitigation.com/Moehrl** (Moehrl lawsuit) and **www.RealEstateCommissionLitigation.com** (Nationwide Settlements).

To exclude yourself (opt out) of the *Moehrl* Litigation Damages Class, you must send an "Exclusion Request" in the form of a letter sent by mail, including (a) your name and address, and (b) a statement that you want to be excluded from the Litigation Damages Class certified in *Moehrl et al. v. National Association of Realtors, et al.* You may also get an Exclusion Request form at **www.RealEstateCommissionLitigation.com/Moehrl**. To be accepted, your Exclusion Request letter must be postmarked by **April 13, 2024**, and addressed to:

Moehrl et al. v. The National Association of Realtors et al.

c/o JND Legal Administration – Exclusion Dpt.

PO Box 91486

Seattle, WA 98111

To object to or exclude yourself (opt-out) from one or both of the settlements with Settling Defendants, you must do so by **April 13, 2024**. The deadline to submit a claim for a payment in the Nationwide Settlements is **May 9, 2025**. To learn more about the Nationwide Settlements, how to file a claim, and rights you would be releasing, go to **www.RealEstateCommissionLitigation.com**.

**The Trial.**

As long as the *Moehrl* case isn't resolved by a settlement or otherwise, Plaintiffs will have to prove their claims at a trial to recover from any Defendants who do not have approved settlements. The Court appointed the law firms Hagens Berman Sobol Shapiro LLP, Cohen Milstein Sellers & Toll PLLC, and Susman Godfrey L.L.P. to represent members of the *Moehrl* Litigation Classes as Class Counsel. You do not need to attend the trial. Class Counsel will present the case for Plaintiffs and the Litigation Classes, and lawyers for the Defendants will present on their behalf. You or your own lawyer are welcome to come at your own expense.

**How do I get more information?**

This notice is only a summary. To learn more, visit **www.RealEstateCommissionLitigation.com/Moehrl**, call 888-995-0207, email **info@RealEstateCommissionLitigation.com**, or write to *Moehrl v. National Association of Realtors*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111.

SOURCE JND Legal Administration



# Sign up for Top Stories & curated News delivered to your inbox

Enter Your Email

Select Country

SUBMIT

By signing up you agree to receive content from us.
Our newsletters contain tracking pixels to help us deliver unique content based on each subscriber's engagement and interests. For more information on how we will use your data to ensure we send you relevant content please visit our PRN Consumer Newsletter Privacy Notice. You can withdraw your consent at any time in the footer of every email you'll receive.

# Si vendió una vivienda y pagó una comisión a un agente inmobiliario, una acción colectiva puede afectar a sus derechos

USA - español ▾



NEWS PROVIDED BY

**JND Legal Administration** ➞
27 Feb, 2024, 09:27 ET

SEATTLE, 27 de febrero de 2024 /PRNewswire-HISPANIC PR WIRE/ -- JND Legal Administration

La acción colectiva denominada *Moehrl et al. v. National Association of Realtors, et al.*, causa n.° 1:19-cv-01610 ("Moehrl v. NAR" o "Moehrl") está pendiente ante el Tribunal Federal de los Estados Unidos de América para el Distrito Norte de Illinois (el "Tribunal"). La demanda alega que existe un acuerdo anticompetitivo por el cual los vendedores de viviendas debieron pagar comisiones infladas a los corredores o agentes inmobiliarios, infringiendo así la legislación antimonopolio. Las partes demandadas niegan las acusaciones y el Tribunal no ha tomado una decisión acerca de los supuestos hechos indebidos.

**¿Quién se incluye en el grupo de resarcimiento de costes procesales e indemnizaciones punitivas?**

La parte demandante es un grupo de vendedores de viviendas certificado por el Tribunal. Para sumarse a la "acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas" en el procedimiento legal en curso *Moehrl*, es necesario (1) haber vendido una vivienda entre el 6 de marzo de 2015 y el 31 de diciembre de 2020; (2) haber utilizado un agente inmobiliario o corredor

afiliado a una empresa demandada para vender la vivienda; (3) haber pagado una comisión a su agente o corredor; y (4) haber puesto la vivienda en venta en lo que se conoce como un "Servicio de acuerdo múltiple de venta cubierto" ("MLS cubierto").

En la parte demandada se encuentran la Asociación Nacional de Agentes de Bienes Raíces ("NAR") y varias grandes empresas de corredores de bienes raíces, en lo sucesivo, "empresas demandadas". Las empresas demandadas son Keller Williams, RE/MAX, Anywhere Real Estate f/k/a Realogy (afiliada a marcas como Better Homes and Gardens, Century 21, Coldwell Banker, Corcoran, ERA Real Estate y Sotheby's) (en lo sucesivo, "Anywhere"); y HomeServices of America y algunas de sus filiales (afiliadas en conjunto a marcas como Berkshire Hathaway HomeServices, BHHS, Ebby Halliday, Edina Realty, First Weber, Kentwood, Long & Foster, Lovejoy, Midwest Preferred, Preferred Carolinas, Real Living, RLRE y Roy H. Long Realty) (en lo sucesivo, "HomeServices").

Los MLS cubiertos y los territorios jurisdiccionales son los siguientes:

- Bright MLS (Delaware, Distrito de Columbia, Maryland, Nueva Jersey, Pensilvania, Virginia, Virginia Occidental)
- Carolina/Canopy MLS (Carolina del Norte, Carolina del Sur)
- Triangle MLS (Carolina del Norte)
- Stellar MLS (Florida)
- Miami MLS (Florida)
- Florida Gulf Coast MLS (Florida)
- Realcomp II (Míchigan)
- Metro MLS (Wisconsin)
- Northstar MLS (Minnesota, Wisconsin)
- Yes MLS/MLS Now (Ohio, Virginia Occidental)
- Columbus Realtors MLS (Ohio)
- Wasatch Front MLS/Utah Real Estate (Utah)
- REcolorado/Metrolist (Colorado)
- Pikes Peak MLS (Colorado)
- GLVAR MLS (Nevada)
- SABOR (Texas)
- ACTRIS/ABOR (Texas)
- HAR MLS (Texas)
- NTREIS (Texas)
- ARMLS (Arizona)

**¿Ha habido algún acuerdo?**

Las partes demandantes han llegado a acuerdos propuestos a nivel nacional por 208.5 millones de dólares y otras prestaciones con tres de las partes demandadas: Anywhere, RE/MAX y Keller Williams (las "partes demandadas conformes"). Si finalmente se homologan, los acuerdos resolverán los recursos contra Anywhere, RE/MAX y Keller Williams presentados en este procedimiento legal, así como en al menos otros dos procedimientos: *Burnett, et al. v. National Association of Realtors, et al.*, causa n.º 19-CV-00332-SRB (Distrito Occidental de Misuri); y *Nosalek v. MLS Property Information Network, Inc.("MLS PIN"), et al.*, causa n.º 1:20-cv-12244-PBS (Distrito de Massachusetts). La causa *Moehrl v. NAR* proseguirá su curso en un tribunal federal de Illinois contra las partes demandadas no conformes. Es posible que se llegue a acuerdos adicionales con otras partes demandadas. Entre en **www.RealEstateCommissionLitigation.com** para seguir el desarrollo de este pleito, incluida información sobre posibles acuerdos adicionales.

**¿Quién se incluye en el grupo de conciliación?**

El grupo de conciliación es más amplio que el de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*. Incluye a vendedores de viviendas que son miembros de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*, así como a muchos otros vendedores de viviendas. Usted podrá beneficiarse de los acuerdos a nivel nacional si: (1) vendió una vivienda durante el "intervalo de fechas admisibles"; (2) incluyó la vivienda vendida en un servicio de acuerdo múltiple de venta ("MLS") en cualquier lugar de Estados Unidos; y (3) pagó una comisión a cualquier agencia inmobiliaria en relación con la venta de la vivienda. Los acuerdos de conciliación incluyen una exoneración de reclamaciones. La notificación relativa a los acuerdos a nivel nacional y a las reclamaciones exoneradas se envía por separado. Consulte la información adicional, así como el "intervalo de fechas admisibles", en el siguiente sitio web: **www.RealEstateCommissionLitigation.com**.

**¿Cuáles son sus derechos y opciones?**

Es posible que tenga derechos en virtud tanto de la causa *Moehrl* en curso como de los acuerdos a nivel nacional.

**Causa *Moehrl* – Acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas:**

En este momento no hay cuantía disponible en la causa *Moehrl* en curso contra las partes demandadas no conformes, y no hay garantía de que la haya. Sin embargo, sus derechos se encuentran afectados y tiene la opción de decidir qué hacer ahora.

**Acuerdos a nivel nacional – Grupo de conciliación:**

Sus derechos también se ven afectados por los acuerdos propuestos con RE/MAX, Anywhere y Keller Williams, y ahora tiene que tomar una decisión.

Para recibir un pago en los ***acuerdos***, debe presentar una reclamación antes del **9 de mayo de 2025**. Para obtener más información sobre los acuerdos propuestos y dónde presentar una reclamación, entre en **www.RealEstateCommissionLitigation.com**.

**Derechos y opciones:**

- No hacer nada. (Permanecer en la causa *Moehrl*. Esperar la resolución. Renunciar a ciertos derechos).
- Solicitar que se le excluya de los acuerdos y de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*.
- Solicitar que se le excluya de los acuerdos, **pero no** de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*.
- Solicitar que se le excluya de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*, **pero no** de los acuerdos.

Para obtener más información sobre sus derechos, opciones y prestaciones, entre en **www.RealEstateCommissionLitigation.com/Moehrl** (causa Moehrl) y **www.RealEstateCommissionLitigation.com** (acuerdos a nivel nacional).

Para excluirse (exclusión voluntaria) de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl*, debe enviar por correo una "Solicitud de exclusión" en forma de carta que incluya (a) su nombre y dirección y (b) la declaración de que desea ser excluido de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa certificada en *Moehrl et al. v. National Association of Realtors, et al.* También puede

rellenar el formulario de solicitud de exclusión disponible en **www.RealEstateCommissionLitigation.com/Moehrl**. Para ser aceptada, la carta de solicitud de exclusión debe estar matasellada antes del **13 de abril de 2024** e ir dirigida a:

Moehrl et al. v. The National Association of Realtors et al.
c/o JND Legal Administration – Exclusion Dpt.
PO Box 91486
Seattle, WA 98111

Para renunciar a uno o varios acuerdos o excluirse (exclusión voluntaria) de tales acuerdos con las partes demandadas conformes, debe hacerlo antes del **13 de abril de 2024**. La fecha límite para presentar una reclamación de pago en los acuerdos a nivel nacional es el **9 de mayo de 2025**. Para obtener más información sobre los acuerdos a nivel nacional, cómo presentar una reclamación y los derechos a los que renunciaría, entre en **www.RealEstateCommissionLitigation.com**.

**El juicio.**

Mientras la causa *Moehrl* no se resuelva mediante un acuerdo o de otro modo, los demandantes tendrán que probar sus alegaciones en un juicio para que se condene en costas a la parte demandada que no disponga de acuerdo homologado. El Tribunal designó a los bufetes de abogados Hagens Berman Sobol Shapiro LLP, Cohen Milstein Sellers & Toll PLLC y Susman Godfrey L.L.P. para representar a los miembros de la acción colectiva de resarcimiento de costes procesales e indemnizaciones punitivas de la causa *Moehrl* como abogados del grupo. No es necesario que asista al juicio. Los abogados del grupo presentarán las alegaciones de las partes demandantes y los grupos contenciosos. Los abogados de las partes demandadas lo harán en su nombre. Usted o su abogado pueden asistir por cuenta propia.

**¿Cómo puedo obtener más información?**

Esta notificación es apenas un resumen. Para obtener más información, visite **www.RealEstateCommissionLitigation.com/Moehrl**, llame al 888-995-0207, envíe un correo electrónico a **info@RealEstateCommissionLitigation.com** o envíe una carta a *Moehrl v. National Association of Realtors*, c/o JND Legal Administration, PO Box 91479, Seattle, WA 98111.

Logotipo: **https://mma.prnewswire.com/media/2049481/JND_Legal_Administration_Logo.jpg**

FUENTE JND Legal Administration

# Sign up for Top Stories & curated News delivered to your inbox

Enter Your Email

Select Country

SUBMIT

By signing up you agree to receive content from us.
Our newsletters contain tracking pixels to help us deliver unique content based on each subscriber's engagement and interests. For more information on how we will use your data to ensure we send you relevant content please visit our PRN Consumer Newsletter Privacy Notice. You can withdraw your consent at any time in the footer of every email you'll receive.

# EXHIBIT I



## Settlements

Hyundai theft class action settlement

Seresto flea and tick collars $15M class action lawsuit settlement

Five Guys data breach class action settlement

Re/Max, Anywhere, Keller Williams real estate commissions $208.5 million class action settlements

## Money & Consumer Products

Visa and Mastercard $5B settlement benefits business owners who accepted the credit and debit cards

Cell phone wrong-number robocalls could be worth $500-$1,500 per violation of the federal TCPA

Tire businesses and consumers fight alleged price fixing by manufacturers

Equifax, Experian, TransUnion identity theft credit damage or inaccuracies recovery lawsuit investigation

Parents confounded by fees on sports team sign-up websites

Have you used Freedom Debt Relief or National Debt Relief within the last 4 years?



## Health & Medical



**Top Class Actions** ✔ @TopClassAct... · 4h  ···

Re/Max, Anywhere and Keller Williams agreed to collectively pay $208.5 million in proposed class action settlements to resolve claims that they implemented and enforced anticompetitive rules on commissions. Click link 👇 for more info!



Re/Max, Anywhere, Keller Williams real estate com...

From topclassactions.com

💬 4          ↻          ♡ 1          ılı 79          🔖          ⬆



**Wyze data breach allowed 13,000 customers to view other people's homes**

NEW FROM NEW YORK TIMES BESTSELLING AUTHOR
## STEVE BERRY
BITCOIN IS ABOUT TO BE WEAPONIZED...
READ NOW



**Baby food manufacturers fight consolidation of heavy metal class actions**

**Social media companies face class actions, agree to settlements**





**Quaker Oats class action alleges products contain high levels of pesticide**

## More Headlines:

Tinder, Hinge class action claims apps are purposely addictive

Target, Jetson Electric Bikes reach $38.5M settlement in hoverboard deaths lawsuit

Re/Max, Anywhere, Keller Williams real estate commissions $208.5 million class action settlements

## Sign up now!

Multiple overdraft fees on single transactions may be unlawful

Have you used Freedom Debt Relief or National Debt Relief within the last 4 years?

Firefighting foam may pose serious health risks, including cancers

MORE LAWSUITS TO JOIN



## Re/Max, Anywhere, Keller Williams real estate

### commissions $208.5 million class action settlements





topclassactions
•••

topclassactions 💰 Big News! Re/Max, Anywhere, and Keller Williams settled for $208.5 million in a class action settlement! Were you affected? Click 👇 to find out more.

#RealEstate #ClassActionSettlement #TopClassActions

2h

View insights

Boost post

  



## Top Class Actions

**February 16, 2023**

# Open Lawsuits and Settlements

**VIEW ALL OPEN LAWSUITS**  **VIEW ALL OPEN SETTLEMENTS**

**Inaccurate accounts on credit reports can affect consumers' buying power**

**New cases of asbestos-caused cancer are still being diagnosed daily**

FISHER INVESTMENTS'

## 14 Investing Risks You Should Avoid At Age 60 With $500,000

## Settlements

Wendy's BIPA $18.2M class action lawsuit settlement

Empress Ambulance Service data breach $1.05M class action settlement

Aspen Dental Management unsolicited texts class action settlement

Re/Max, Anywhere, Keller Williams real estate commissions $208.5 million class action settlements



**Re/Max, Anywhere, Keller Williams real estate commissions $208.5 million class action settlements**

| Settlement | Deadline |
|---|---|
| TBD | 05/09/2025 |

SUBMIT A CLAIM ⟶

**Macy's CVC Sheets $10.5M class action settlement**

| Settlement | Deadline |
|---|---|
| $7.50 per unit of CVC sheets | 04/17/2024 |

SUBMIT A CLAIM ⟶

**Lyons Magnus specialty drinks $3.5M class action lawsuit settlement**

| Settlement | Deadline |
|---|---|
| TBD | 02/09/2024 |

SUBMIT A CLAIM ⟶

**FEATURED & RECENT**

**OPEN CLASS ACTION SETTLEMENTS**

Re/Max, Anywhere, Keller Williams real estate commissions $208.5 million class action settlements

**SUPPLEMENTS**

**Balance of Nature class action alleges supplements not healthy as advertised**

**VISA/MASTERCARD**

Business owners who accepted Visa or Mastercard may be eligible to benefit from $5B class action settlement

Also in this issue: we have an investigation into Wyndham hotels over potential privacy violations and another looking at certain Volkswagen and Audi vehicles in light of reports that some drivers are having problems with their fuel tank suction jet pumps.

We'll round things out with a handful of new settlements. Most notably, we have in-depth coverage on proposed settlements that cover those who, during certain eligible date ranges, sold a home that was listed on an MLS and paid a commission to a real estate brokerage in connection with the sale. Keep reading for the latest.

- Ty Armstrong, Writer/Community Manager

## NCSU – Did You Get Sick from Chemicals at Poe Hall?

In November 2023, North Carolina State University closed Poe Hall after testing reportedly revealed high levels of polychlorinated biphenyls (PCBs), chemical compounds that were used in a wide range of industrial products before being banned in 1979 due to health concerns. According to reports, PCBs were detected at levels of up to 38 times the EPA's limit in a women's bathroom, computing facility and offices in Poe Hall. Now, attorneys are looking to file lawsuits on behalf of those who worked at Poe Hall for more than two years and developed certain types of cancer. Learn more here.

## Wyndham Hotels Under Scrutiny for Potential Privacy Violations

Wyndham Hotel Group is the latest company to face scrutiny over the way it may be handling web users' data. Specifically, attorneys believe that a tracking tool may be allowing Wyndham to secretly collect and share the private information of those who booked travel through WyndhamHotels.com and are now gathering affected consumers to take action via mass arbitration. While there are no guarantees, certain state privacy laws provide that consumers who had their rights violated could be owed anywhere from $100 to $5,000 each. If you have a Facebook account and made a booking on WyndhamHotels.com, you can learn more here.

### New Data Breach Investigations

AGC America, Inc.

Bayer Heritage Federal Credit Union

Coleman Health Services

Multi-Fineline Electronix, Inc. (MFLEX)

Sage Home Loans (Lenox Financial)

### Got a data breach notice?

Don't throw it out – and check out our full list of ongoing investigations here.

You may be able to help get a class action lawsuit started.

were sold with damaged pumps – but attorneys believe the recall didn't cover enough vehicles and are now looking into whether a lawsuit could be filed. A successful case could help drivers get back some of the money they spent on repairs and potentially force the manufacturer to provide a permanent fix. If you've experienced issues like refueling problems, gas leaks, and gas odors in the cabin with your Golf or A3, head over to this page for the details.

### Real Estate Broker Commission Settlements: File a Claim

If you sold a home during the eligible date range that was listed on a multiple listing service anywhere in the U.S. and paid a commission to a real estate brokerage in connection with the home sale, you may be entitled to money from proposed class action settlements. The deals were reached to settle claims that Anywhere, RE/MAX, and Keller Williams implemented anticompetitive and illegal rules that required home sellers to pay commissions to the buyer's agent or broker —essentially raising the total commissions sellers had to pay. The eligible date range depends on what multiple listing service was used. Head over to this page for more details and a link to the official settlement site—and make sure you get your claim in by the deadline on May 9, 2025.

– Forward to a friend –

Know someone who might be interested in our newsletter? Why not forward this email to them?

Learn more here.

WyndhamHotels.com, you can learn more here.

## IN OTHER NEWS

### Volkswagen, Audi Fuel Pump Issues May Prompt Lawsuit

If you own or lease a **2015-2020 Volkswagen Golf** or **Audi A3** and **have had problems with your vehicle's fuel tank suction jet pump**, you aren't alone.

In 2016, a recall was issued for certain older models over concerns the cars were sold with damaged pumps – but attorneys believe the recall **didn't cover enough vehicles** and are now looking into whether a lawsuit could be filed.

A successful case **could help drivers get back some of the money** they spent on repairs and potentially force the manufacturer to provide a permanent fix.

If you've experienced issues like **refueling problems, gas leaks, and gas odors in the cabin** with your **Golf** or **A3**, head over to **this page** for the details.

### Real Estate Broker Commission Settlements: File a Claim

If you **sold a home** during the eligible date range that was listed on a multiple listing service anywhere in the U.S. and **paid a commission to a real estate brokerage** in connection with the home sale, **you may be entitled to money** from proposed class action settlements.

The deals were reached to settle claims that **Anywhere, RE/MAX,** and **Keller Williams** implemented anticompetitive and illegal rules that required home sellers to pay commissions to the buyer's agent or broker—essentially raising the total commissions sellers had to pay.

The eligible date range depends on what multiple listing service was used. Head over to **this page** for more details and a link to the official settlement site—and make sure you get your claim in by the deadline on **May 9, 2025**.

## DATA BREACHES

### New Data Breach Investigations

- **AGC America, Inc.**

### Got a data breach notice?

**Don't throw it out** – and check out our full list of ongoing investigations **here**.

FEBRUARY 15 2024

## NC State University:
## Toxic Chemicals Making People Sick?

If you worked at **North Carolina State University's Poe Hall** and **developed cancer**, toxic chemicals used in the building's construction may be to blame. As attorneys investigate this connection, they're also working to get lawsuits on file to help provide compensation to staff members and their families. More information can be found below.

Also in this issue: we have an investigation into **Wyndham hotels** over **potential privacy violations** and another looking at certain **Volkswagen** and **Audi vehicles** in light of reports that some drivers are having **problems with their fuel tank suction jet pumps**.

We'll round things out with a handful of new settlements. Most notably, we have in-depth coverage on proposed settlements that cover those who, during certain eligible date ranges, **sold a home that was listed on an MLS** and **paid a commission to a real estate brokerage** in connection with the sale. Keep reading for the latest.

› Ty Armstrong, WriseCommunity Manager

---

### NCSU – Did You Get Sick from Chemicals at Poe Hall?



In November 2023, **North Carolina State University** closed **Poe Hall** after testing reportedly revealed **high levels of polychlorinated biphenyls (PCBs)**, chemical compounds that were used in a wide range of industrial products before being banned in 1979 due to health concerns.

According to reports, PCBs were detected at levels of **up to 38 times the EPA's limit in a women's bathroom, computing facility and offices** in Poe Hall.

Now, attorneys are looking to file lawsuits on behalf of those who worked at **Poe Hall** for more than two years and **developed certain types of cancer**.

**Learn more here.**

### Wyndham Hotels Under Scrutiny for Potential Privacy Violations



**Wyndham Hotel Group** is the latest company to face scrutiny over the way it may be handling web users' data.

Specifically, attorneys believe that a tracking tool may be allowing **Wyndham** to **secretly collect and share the private information** of those who booked travel through **WyndhamHotels.com** and are now gathering affected consumers to take action via mass arbitration.

While there are no guarantees, certain mass privacy laws provide that consumers who had their rights violated **could be owed anywhere from $100 to $5,000 each**. If you have a Facebook account and made a booking on WyndhamHotels.com, you can **learn more here**.

---

IN OTHER NEWS

---

### Volkswagen, Audi Fuel Pump Issues May Prompt Lawsuit

If you own or lease a **2015-2020 Volkswagen Golf** or **Audi A3** and **have had problems with your vehicle's fuel tank suction jet pump**, you aren't alone.

In 2016, a recall was issued for certain older models over concerns the cars were sold with damaged pumps – but attorneys believe the recall **didn't cover enough vehicles** and are now looking into whether a lawsuit could be filed.

A successful case **could help drivers get back some of the money** they spent on repairs and potentially force the manufacturer to provide a permanent fix.

If you've experienced issues like **refueling problems, gas leaks, and gas odors in the cabin** with your **Golf** or **A3**, head over to **this page** for the details.

### Real Estate Broker Commission Settlements: File a Claim

If you **sold a home** during the eligible date range that was listed on a multiple listing service anywhere in the U.S. and **paid a commission to a real estate brokerage** in connection with the home sale, you **may be entitled to money** from proposed class action settlements.

The deals were reached to settle claims that **Anywhere, RE/MAX, and Keller Williams** implemented anticompetitive and illegal rules that required home sellers to pay commissions to the buyer's agent or broker—essentially raising the total commissions sellers had to pay.

This eligible date range depends on what multiple listing service was used. Head over to **this page** for more details and a link to the official settlement site—and make sure you get your claim in by the deadline on **May 9, 2025**.

---

DATA BREACHES





| ⎘ Visit Official Settlement Website | ➤ Share | | ⎘ Visit Official Settlement Website | ➤ Share | | ⎘ Visit Official Settlement Website | ➤ Share |

### Apple - iPhone Audio

**116 Days Left**   • New

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 6/3/24 | N/A |

If you owned an iPhone 7 or 7 Plus at any time between September 16, 2016 and January 3, 2023 and experienced audio issues, you may be covered by this settlement.

⎘ Visit Official Settlement Website   ➤ Share

### Panera - Delivery Fees

**123 Days Left**   • New

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 6/10/24 | No |

If you placed an order for delivery on the Panera app or website between October 1, 2020 and August 31, 2021, you may be able to claim a piece of this settlement.

⎘ Visit Official Settlement Website   ➤ Share

### Hino Motors - Truck Emissions

**128 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 6/15/24 | N/A |

If you bought or leased certain 2011-2021 Hino trucks (full list on the settlement site), you may be able to claim a piece of this settlement.

⎘ Visit Official Settlement Website   ➤ Share

### Philips - Recalled CPAP

**183 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 8/9/24 | Yes |

If you paid for a Philips Respironics CPAP, BiPAP, or Ventilator that was recalled, you may be included in this settlement.

⎘ Visit Official Settlement Website   ➤ Share

### Porsche - Communication Management Systems

**194 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| $7,500 | 8/20/24 | Yes |

This settlement covers those who owned or leased a Porsche vehicle equipped with an XM radio antenna and Porsche Communication Management (PCM) system 3.1 as of May 20, 2020.

⎘ Visit Official Settlement Website   ➤ Share

### Focus Plumbing - Harassment

**236 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 10/1/24 | Yes |

This settlement covers female Focus Plumbing employees who were harassed based on their gender at any time since October 2017.

⎘ Visit Official Settlement Website   ➤ Share

### Real Estate Broker Commission

**454 Days Left**   • Featured

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 5/9/25 | Yes |

If you sold a home during the eligible date range listed on a multiple listing service anywhere in the U.S. and paid a commission to any real estate brokerage in connection with the sale of the home, you may be covered by these proposed settlements.

⎘ Visit Official Settlement Website   ➤ Share

### Toyota - Airbag Control Units

**1042 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 12/16/26 | Yes |

This settlement covers current and former owners and lessees of certain 2011-2019 Toyota vehicles. The full list of affected vehicles can be found on the settlement website.

⎘ Visit Official Settlement Website   ➤ Share

### Whirlpool Freezers

**1057 Days Left**

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | 12/31/26 | Yes |

If you bought one of several refrigerators with bottom freezers manufactured by Whirlpool (or one of its subsidiaries, like Maytag) between 2009 and 2018, you may be included in this settlement.

⎘ Visit Official Settlement Website   ➤ Share

### Anthem - Microprocessor-Controlled Prosthesis Coverage

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | Varies | Yes |

### Boohoo - Advertised Sales

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| $10 | Varies | N/A |

### CertainTeed Organic Shingles

| TYPICAL SETTLEMENT | DEADLINE | PROOF REQUIRED? |
|---|---|---|
| Varies | Varies | Yes |



ClassAction.org

Claim Deadline  May 9, 2025

# Real Estate Broker Commission Settlements



If you sold a home during the eligible date range that was listed on a multiple listing service (MLS) anywhere in the U.S. and **paid a commission to any real estate brokerage in connection with the sale**, **you may be entitled to payment from proposed class action settlements**.

The eligible date range depends on what MLS the property was listed.

Go to **www.RealEstateCommissionLitigation.com** to see the eligible date range and to learn more.

The link below will take you to the official website for the real estate broker commission settlements.

**TAKE ME TO THE OFFICIAL SETTLEMENT SITE**

## FAQs

### What's Going On?

The class action lawsuit alleges that defendants, including The National Association of Realtors (NAR) and the following large real estate brokerage firms: Anywhere, RE/MAX, Keller Williams, and Berkshire Hathaway HomeServices, **required home sellers to pay inflated total commissions to real estate brokers or agents in violation of antitrust law**.

Only **Anywhere**, **RE/MAX**, and **Keller Williams** have reached proposed settlements.

### Who's Eligible for the Settlements?

The settlements cover anyone who, during certain eligible date ranges, **sold a home that was listed on a MLS** anywhere in the U.S. and **paid a commission to any real estate brokerage in connection with the sale**.

The covered eligible date range depends on what MLS the property was listed and can be viewed **here**.

### Is the Website Legit?

**Yes.** It has been designated by the court as the official website for the settlements and where consumers will need to go if they want to submit a claim online.

### How Much Could I Get?

Those who file valid claims will be eligible for **a share of the $208,500,000 settlement funds**, after any awarded attorneys' fees, expenses, settlement administration costs, and service awards have been deducted.

### How Do I File a Claim?

You can file a claim on the official settlement website.

You can access the online claim form **right here**.

### Is There a Deadline for This?

**Yes. The deadline for filing a claim is May 9, 2025.**

The link below will take you to the official website for the real estate broker commission settlements.

**TAKE ME TO THE OFFICIAL SETTLEMENT SITE.**

The final language for this page was provided by the settlement administrator.



# EXHIBIT J



**RESIDENTIAL REAL ESTATE BROKER COMMISSIONS ANTITRUST LITIGATION**
**Exclusion Report**
**(as of May 2, 2024)**

| # | JND ID | Name | Status | Postmarked | Anywhere | RE/MAX | KW |
|---|--------|------|--------|------------|----------|--------|-----|
| 1 | DQV9KECMJT | MARCUS G RAVAZZANI | Valid | 2/24/2024 | X | X | X |
| 2 | DTERZGQ9MW | CRISTINA M MARDO | Valid | 2/26/2024 | X | X | X |
| 3 | DZGUNWYF3K | PATRICIA KINGSHEETER | Valid | 2/27/2024 | X | X | X |
| 4 | DX6H3DUPRG | YIFEI WANG | Valid | 2/28/2024 | X | X | X |
| 5 | DXBH7EPDVZ | DOUGLAS R DREHER | Valid | 3/1/2024 | X | X | X |
| 6 | D7MLRDUFZQ | ANN L RATH | Valid | 3/1/2024 | X | X | X |
| 7 | D2QD3UCH4B | DOUGLAS JUBENVILLE | Valid | 3/1/2024 | X | X | X |
| 8 | DCMK4R9AJL | RICKIE G WARNOCK | Valid | 3/4/2024 | X | X | X |
| 9 | D4W2YR9PDA | FREDERICK S TERRY | Valid | 3/4/2024 | X | X | X |
| 10 | DZD4ESPMK2 | CHARLES M PIKE | Valid | 3/4/2024 | X | X | X |
| 11 | DKP4XCJ9UL | LILLIE M TABOR | Valid | 3/5/2024 | X | X | X |
| 12 | DTUGVK9MN8 | DIANA J LESSARD | Valid | 3/5/2024 | X | X | X |
| 13 | DLBRTSYK2Z | PATRICIA A UNTALAN | Valid | 3/6/2024 | X | X | X |
| 14 | D4DSYQHB26 | CURT R COFFMAN | Valid | 3/6/2024 | X | X | X |
| 15 | DMWLT8E9X2 | BURDETT VICKERS | Valid | 3/7/2024 | X | X | X |
| 16 | D235XBL64V | MARK VANORSKI | Valid | 3/8/2024 | X | X | X |
| 17 | DUWR2K9SF7 | KAY W RICE | Valid | 3/8/2024 | X | X | X |
| 18 | DXTFK2SRDJ | CHRISTOPHER WOLF | Valid | 3/8/2024 | X | X | X |
| 19 | D8TLPSNRJG | LETICIA PELAYO | Valid | 3/8/2024 | X | X | X |
| 20 | DMSHXY98JG | JAIME NGUYEN | Valid | 3/11/2024 | X | X | X |
| 21 | DTJ8LUZ3KF | PHILIP R KING | Valid | 3/11/2024 | X | X | X |
| 22 | DHAW85ML73 | SONJA A BRYSON | Valid | 3/12/2024 | X | X | X |
| 23 | DNQZJ4BLD2 | VICKI POELS | Valid | 3/12/2024 | X | X | X |
| 24 | D7ZX2E43YT | PATRICK C PITTS | Valid | 3/12/2024 | X | X | X |
| 25 | DZ89K5DSHQ | HELEANA M HOGAN | Valid | 3/14/2024 | X | X | X |
| 26 | DK92TCGJBV | JONATHAN P FERO | Valid | 3/15/2024 | X | X | X |
| 27 | DR7Z6V4XJ3 | JEAN W GEORGE | Valid | 3/15/2024 | X | X | X |
| 28 | DS92PFURVD | PATRICK D MIKKELSON | Valid | 3/18/2024 | X | X | X |
| 29 | D75GCLQ6SW | ALICE M BATSON | Valid | 3/19/2024 | X | X | X |
| 30 | DC2K5ULY84 | HEATHER A NELSON | Valid | 3/23/2024 | X | X | X |
| 31 | D2JNFXQ3LC | KAREN A KING | Valid | 3/25/2024 | X | X | |
| 32 | DK3Q9RTLYB | ALEXANDRA MC CARTHY | Valid | 3/26/2024 | X | X | X |
| 33 | DVKFCAY96W | DIANE C BOCCUZZI | Valid | 3/28/2024 | X | X | X |
| 34 | D4UTRS3DCW | JASON E CASTRO | Valid | 4/1/2024 | X | X | X |
| 35 | NH64MDAKUN | ALEXANDER YAKOVLEV | Valid | 4/1/2024 | X | X | X |
| 36 | N3NR2MY8EH | LYNNE CASTRO | Valid | 4/1/2024 | X | X | X |
| 37 | NRTEDCY8LQ | SERGE KASARDA | Valid | 4/2/2024 | X | X | |
| 38 | DQY8P9FZ34 | CLARENCE JOHNSON | Valid | 4/3/2024 | X | X | X |

| # | JND ID | Name | Status | Postmarked | Anywhere | RE/MAX | KW |
|---|--------|------|--------|------------|----------|--------|-----|
| 39 | NRLHY-4Q7ZG | HAO ZHE WANG | Valid | 4/4/2024 | X | X | X |
| 40 | DSR8DA9PMH | ELIZABETH S HALL | Valid | 4/4/2024 | X | X | X |
| 41 | D2H6EKJ8NP | NATALIE A WASKEL | Valid | 4/5/2024 | X | X | X |
| 42 | DS9CL85TDR | DAKOTA MCCOWAN | Valid | 4/6/2024 | X | X | X |
| 43 | NKUY5RQ2BD | JEFFREY ISAACS | Valid | 4/6/2024 | X | X | X |
| 44 | DEVTHX3YM2 | JEFFREY A PORTERFIELD | Valid | 4/8/2024 | X | X | X |
| 45 | DRKV3JQC5F | JOHANA ORITZ APONTE | Valid | 4/8/2024 | X | X | X |
| 46 | D7UND2T8E3 | CAROL G HURLBURT | Valid | 4/9/2024 | X | X | X |
| 47 | D6TWE2QYZU | MARIAN P VORDERMARK | Valid | 4/10/2024 | X | X | X |
| 48 | DHNEQ8UZ9F | JAMES R DUPUIS | Valid | 4/10/2024 | X | X | X |
| 49 | DXJWUAP97H | KELLY E MCALISTER | Valid | 4/10/2024 | X | X | X |
| 50 | DEWLJM34NK | LORETTA L MENDEZ | Valid | 4/11/2024 | X | X | X |
| 51 | DLJF4EDQS7 | GISELA M GUTIERREZ | Valid | 4/11/2024 | X | X | X |
| 52 | DPX9MACUWD | MAURICE J HARMON | Valid | 4/11/2024 | X | X | X |
| 53 | DX6WSDR89F | CLAUDINE POPFINGER | Valid | 4/11/2024 | X | X | X |
| 54 | DS8XTM6KGD | SARINA L TOCCO | Valid | 4/11/2024 | X | X | X |
| 55 | DXS8WKD9AC | PAUL J TIBBETS | Valid | 4/11/2024 | X | X | X |
| 56 | NYADFEKZBW | MARK P ELSTEIN | Valid | 4/11/2024 | X | X | X |
| 57 | D2ZLE5F4C3 | JASON P NUSSBAUM | Valid | 4/12/2024 | X | X | X |
| 58 | DGB8JD4E7V | ALEXEY KUPRIENKO | Valid | 4/12/2024 | X | X | X |
| 59 | DYLQEG75J3 | CAROLYN A FRUCHTENICHT | Valid | 4/12/2024 | X | X | X |
| 60 | N6ZCP-M5NXK | JENNIFER GIFFIN | Late | 4/15/2024 | X | X | X |
| 61 | DTUS4BXL6V | ANNA UBOYTSEVA | Late | 4/20/2024 | X | X | X |